**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF FLORIDA

Case number *(if known)* _____   Chapter   *11*

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 4/16

**If more space is needed, attach a separate sheet to this form. On the top of any pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | *Florida Microelectronics, LLC* |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | *20-3463685* |
| 4. | **Debtor's address** | **Principal place of business** / **Mailing address, if different from principal place of business** |

**Principal place of business**

*1601 Hill Avenue, Suite A*
*West Palm Beach, FL 33407*
Number, Street, City, State & ZIP Code

*Palm Beach*
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |
| 6. | **Type of debtor** | |

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | *Florida Microelectronics, LLC* | | Case number (*if known*) | |
| | Name | | | |

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District | | When | | Case number | |
| District | | When | | Case number | |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☑ No

☐ Yes.

| Debtor | | | Relationship | |
| District | | When | Case number, if known | |

| Debtor | **Florida Microelectronics, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in this district?**

*Check all that apply:*

- ■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

- ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

- ■ No
- ☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

    **Why does the property need immediate attention?** (*Check all that apply.*)

    - ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

        What is the hazard? _____

    - ☐ It needs to be physically secured or protected from the weather.

    - ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

    - ☐ Other _____

    **Where is the property?** _____

    Number, Street, City, State & ZIP Code

    **Is the property insured?**

    - ☐ No
    - ☐ Yes. Insurance agency _____

        Contact name _____

        Phone _____

---

**■ Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

- ■ Funds will be available for distribution to unsecured creditors.
- ☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

- ☐ 1-49
- ■ 50-99
- ☐ 100-199
- ☐ 200-999
- ☐ 1,000-5,000
- ☐ 5001-10,000
- ☐ 10,001-25,000
- ☐ 25,001-50,000
- ☐ 50,001-100,000
- ☐ More than100,000

**15. Estimated Assets**

- ☐ $0 - $50,000
- ☐ $50,001 - $100,000
- ☐ $100,001 - $500,000
- ■ $500,001 - $1 million
- ☐ $1,000,001 - $10 million
- ☐ $10,000,001 - $50  million
- ☐ $50,000,001 - $100 million
- ☐ $100,000,001 - $500 million
- ☐ $500,000,001 - $1 billion
- ☐ $1,000,000,001 - $10 billion
- ☐ $10,000,000,001 - $50 billion
- ☐ More than $50 billion

**16. Estimated liabilities**

- ☐ $0 - $50,000
- ☐ $50,001 - $100,000
- ■ $100,001 - $500,000
- ☐ $500,001 - $1 million
- ☐ $1,000,001 - $10 million
- ☐ $10,000,001 - $50  million
- ☐ $50,000,001 - $100 million
- ☐ $100,000,001 - $500 million
- ☐ $500,000,001 - $1 billion
- ☐ $1,000,000,001 - $10 billion
- ☐ $10,000,000,001 - $50 billion
- ☐ More than $50 billion

Debtor   *Florida Microelectronics, LLC*                                   Case number (*if known*) _____
     Name

| | Request for Relief, Declaration, and Signatures |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **November  5, 2018**
              MM / DD / YYYY

**X** */s/ Anthony Byk*                                    **Anthony Byk**
   Signature of authorized representative of debtor              Printed name

Title   **President**

---

**18. Signature of attorney**

**X** */s/ Craig I. Kelley*                          Date  **November  5, 2018**
   Signature of attorney for debtor                                     MM / DD / YYYY

**Craig I. Kelley 782203**
Printed name

**Kelley & Fulton, PL**
Firm name

**1665 Palm Beach Lakes Blvd**
**The Forum - Suite 1000**
**West Palm Beach, FL 33401**
Number, Street, City, State & ZIP Code

Contact phone   **561-491-1200**       Email address   **dana@kelleylawoffice.com**

**782203 FL**
Bar number and State

**Fill in this information to identify the case:**

Debtor name    *__Florida Microelectronics, LLC__*

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)   _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, and any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    *__November 5, 2018__*      X */s/ Anthony Byk*
                                         Signature of individual signing on behalf of debtor

                                         *Anthony Byk*
                                         Printed name

                                         *President*
                                         Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | *Florida Microelectronics, LLC* |
| United States Bankruptcy Court for the: | *SOUTHERN DISTRICT OF FLORIDA* |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| *ADECCO EMPLOYMENT SERVICES DEPT CH 14091 Palatine, IL 60055-4091* | | | | | | *$2,066.50* |
| *AMERICA II ELECTRONICS INC. P.O. BOX 21355 Saint Petersburg, FL 33742-1355* | | | | | | *$4,059.78* |
| *AOI SYSTEMS LIMITED AUTOMATED OPTICAL INSPECTION 511 RITCHIE PARK JOHNSTONE* | | *1 Automated Optical Inspection testing equipment* | | | | *$11,100.00* |
| *BARCO SALES 4201 N.E. 6TH AVENUE Fort Lauderdale, FL 33334* | | | | | | *$2,775.00* |
| *CUSTOM DESIGN SERVICE CORP. 6 OHEHYAHTAH PL DANBURY, CT* | | | | | | *$7,502.40* |
| *DIGI-KEY CORPORATION 701 BROOKS AVE SOUTH Thief River Falls, MN 56701-0677* | | | | | | *$37,098.98* |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor **Florida Microelectronics, LLC**                                    Case number *(if known)*
_____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **DUPONT ELECTRONICS MICROCIRCUIT & COMPONENT MATERIALS RESEARCH TRIANGLE PARK, NC 27709-4425** | | | | | | $1,817.04 |
| **FERRO GMBH POSTFACH 11 04 03 GULTLEUTSTRABE 215 FRANKFURT AM MAIN** | | | | | | $2,443.55 |
| **FUTURE ELECTRONICS CORP 41 EAST MAIN STREET Bolton, MA** | | | | | | $3,320.50 |
| **HELLA NORTH AMERICA 50 INDUSTRIAL PARK Flora, IL 62839** | | | | | | $84,747.60 |
| **IC-HAUS GMBH Am Kuemmerling 18 Bodenheim** | | | | | | $2,840.00 |
| **LOGIC SYSTEMS CORPORATION 1567 CYPRESS DRIVE Jupiter, FL 33469** | | | | | | $4,599.76 |
| **MAYFAIR PLASTICS INC. PO BOX 995 Gaylord, MI 49734** | | | | | | $41,993.30 |
| **MEGA CIRCUIT INC. 1040 S. WESTGATE STREET Addison, IL 60101** | | | | | | $2,327.28 |
| **MOUSER ELECTRONICS 1000 NORTH MAIN STREET Mansfield, TX 76063** | | | | | | $6,348.90 |
| **POLY-NOVA TECHNOLOGIES 125 SOUTHGATE DRIVE GUELPH** | | | | | | $7,735.50 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

Debtor  **_Florida Microelectronics, LLC_**                     Case number *(if known)* _____
_____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **_QUESTECH SERVICES CORP 2201 EXECUTIVE DRIVE Garland, TX 75041-6120_** | | | | | | **_$8,058.80_** |
| **_SAI GLOBAL INC. PO BOX 311116 LOCK BOX #T66072U Detroit, MI 48231_** | | | | | | **_$9,007.32_** |
| **_TROPICAL STENCIL 1530 CYPRESS DRIVE  SUITE E Jupiter, FL 33469_** | | | | | | **_$3,830.70_** |
| **_TTI ELECTRONICS 5774 S. SEMORAN BLVD Orlando, FL 32822_** | | | | | | **_$11,579.84_** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  **_Florida Microelectronics, LLC_**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

Part 1:    **Summary of Assets**

1.    **_Schedule A/B: Assets-Real and Personal Property_** (Official Form 206A/B)

    1a. **Real property:**
       Copy line 88 from *Schedule A/B*................................................................................    $ _____ **0.00**

    1b. **Total personal property:**
       Copy line 91A from *Schedule A/B*............................................................................    $ _____ **762,901.20**

    1c. **Total of all property:**
       Copy line 92 from *Schedule A/B*..............................................................................    $ _____ **762,901.20**

Part 2:    **Summary of Liabilities**

2.    **_Schedule D: Creditors Who Have Claims Secured by Property_** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $ _____ **0.00**

3.    **_Schedule E/F: Creditors Who Have Unsecured Claims_** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................    $ _____ **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................    +$ _____ **269,284.43**

4.    **Total liabilities** ...............................................................................................
    Lines 2 + 3a + 3b                                                                    $ _____ **269,284.43**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Fill in this information to identify the case: |
| --- |

Debtor name    **Florida Microelectronics, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:        Cash and cash equivalents**

1. Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **PNC Bank** | **Checking** | **7478** | $0.00 |
| 3.2. | **PNC Bank** | **Checking** | **7451** | $90,291.17 |
| 3.3. | **TD Bank** | **Checking** | **4288** | $3,373.91 |
| 3.4. | **TD Bank** | **Checking** | **9142** | $1,900.92 |
| 3.5. | **TD Bank** | **Certificate of Deposit** | **5190** | $1.17 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $95,567.17 |
| --- |

**Part 2:        Deposits and Prepayments**

6. Does the debtor have any deposits or prepayments?

Debtor  **_Florida Microelectronics, LLC_**                    Case number *(If known)* _____
        <sub>Name</sub>

☐ No. Go to Part 3.
☐ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

   7.1.  **_Florida Power & Light_**                                                    **$25,000.00**

   7.2.  **_1601 Hill Avenue, LLC Deposit for Commercial Office/Manufacturing Space_**    **$33,000.00**

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.                    **$58,000.00**

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☐ Yes Fill in the information below.

11. **Accounts receivable**

    11a. 90 days old or less:    **442,335.09**    -    **155,704.27**    =....    **$286,630.82**
                              <sub>face amount</sub>        <sub>doubtful or uncollectible accounts</sub>

    11b. Over 90 days old:    **202,395.75**    -    **202,395.75**    =....    **$0.00**
                            <sub>face amount</sub>        <sub>doubtful or uncollectible accounts</sub>

12. **Total of Part 3.**
    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.    **$286,630.82**

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☐ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19. **Raw materials**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor   **_Florida Microelectronics, LLC_**                    Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| **_Inventory - See attached list._** | | *$0.00* | *$48,052.41* |
| **_Consigned inventory from various customers_** | | *$0.00* | *$0.00* |
| 20. | **Work in progress** _Work in Progress_ | *Unknown* | *Unknown* |
| | **_Finished Goods_** | *Unknown* | *Unknown* |
| | **_Inventory owned by Power Supply Concepts, Inc. and being held by the Debtor_** | *$0.00* | *Unknown* |

21.   **Finished goods, including goods held for resale**

22.   **Other inventory or supplies**

23.   **Total of Part 5.**                                                          | $48,052.41 |

Add lines 19 through 22.  Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____   Valuation method _____   Current Value _____

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.   **Office furniture** | | | |
| 40.   **Office fixtures** | | | |
| 41.   **Office equipment, including all computer equipment and** | | | |

Debtor    **Florida Microelectronics, LLC**
Name

Case number *(if known)* _____

| | | |
|---|---|---|
| communication systems equipment and software *Various hand tools* | *$0.00* | *$100.00* |
| *25 Desk Sets with Chairs 20+ years old* | *$0.00* | *$1,000.00* |
| *25 Desktop Computers* | *$0.00* | *$1,000.00* |
| *8 Printers* | *$0.00* | *$800.00* |
| *Fax/Printer/Copier Combo* | *$0.00* | *$150.00* |
| *Various Board Racks* | *$0.00* | *$300.00* |
| *Work Benches* | *$0.00* | *$500.00* |
| *12 Microscopes* | *$0.00* | *$600.00* |
| *50 Soldering Irons* | *$0.00* | *$1,000.00* |
| *Various custom testing equipment (designed and built by the Debtor)* | *$0.00* | *Unknown* |
| *Various customer-owned testing equipment* | *$0.00* | *$0.00* |
| *1 Automated Optical Inspection testing equipment* | *$0.00* | *Unknown* |

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.    **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| *$5,450.00* |
|---|

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| **General description** Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Florida Microelectronics, LLC**                                    Case number *(If known)* _____
          <sub>Name</sub>

47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
       floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm
       machinery and equipment)**
       ***See attached list.***                                    *$0.00*                            *$269,200.80*

51.    **Total of Part 8.**                                                          | *$269,200.80* |
       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ■ No
       ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 9: | Real property |
|---------|---------------|

54. **Does the debtor own or lease any real property?**

    ☐ No.  Go to Part 10.
    ■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  ***Lease for Areas A, B and C at 1601 Hill Avenue, Mangonia Park, FL 33407. Lease has expired and it is currently a month-to-month tenancy.*** | *Month-to-month tenancy* | *$0.00* | | *$0.00* |

56.    **Total of Part 9.**                                                          | *$0.00* |
       Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
       Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
       ■ No
       ☐ Yes

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor **_Florida Microelectronics, LLC_**  Case number *(If known)* _____
                Name

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

**Part 10:**   **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

   ☐ No.  Go to Part 11.
   ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.  **Internet domain names and websites** **_www.flmicroelec.com_** | *$0.00* | | *$0.00* |
| 62.  **Licenses, franchises, and royalties** | | | |
| 63.  **Customer lists, mailing lists, or other compilations** | | | |
| 64.  **Other intangibles, or intellectual property** **_Design for DVD Library Dispensing Kiosk (customer specific)_** | *$0.00* | | *Unknown* |
| 65.  **Goodwill** | | | |

66.   **Total of Part 10.**

      Add lines 60 through 65. Copy the total to line 89.

      | *$0.00* |
      |---|

67.   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
      ■ No
      ☐ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
      ■ No
      ☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

**Part 11:**   **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.
    ■ Yes Fill in the information below.

    | Current value of debtor's interest |
    |---|

71.   **Notes receivable**
      Description (include name of obligor)

72.   **Tax refunds and unused net operating losses (NOLs)**
      Description (for example, federal, state, local)

Debtor    **Florida Microelectronics, LLC**                                       Case number *(If known)*  _____
Name

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**
       **Claim against AG Manufacturing, Inc. for breach of contract for failure to pay certain invoices .**
       **Case is pending in the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida**
       **Florida Microelectronics, LLC v. AG Manufacturing, Inc. Case No. 50-2018-CA-012218-XXXX-MB**
       **1. Outstanding receivables $200,000.00 (listed on AR Report as $0.00 value)**
       **2. In-house finished goods never shipped to AG due to lack of payment**
       **3. Raw materials purchased by 3 supplies and never shipped to the Debtor beause of AG's breach (outstanding invoices listed on Schedule F)**

       *Unknown*

| Nature of claim | **Breach of Contract** |
|---|---|
| Amount requested | **$0.00** |

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.    **Total of Part 11.**

       Add lines 71 through 77. Copy the total to line 90.                          **$0.00**

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Florida Microelectronics, LLC**                                      Case number *(If known)* _____
Name

---

Part 12:    **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $95,567.17 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $58,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $286,630.82 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $48,052.41 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $5,450.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $269,200.80 | |
| 88. **Real property.** *Copy line 56, Part 9.*........................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $762,901.20 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $762,901.20 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

| Item Name | Discount Value $ |
|---|---|
| | 255.13 |
| PCB ACC ACSW-5708 Rev C 12UP (Marking on board is PB) - SHIP EXACT QUANTITY ONLY | - |
| TRANSFER FROM W0106375 >> SOLDER PASTE WMA-SMQ65 SN62.6/PB37/AG.4 WATER SOLUBLE | - |
| RES 51 OHM 5% 0603 1/16W | 5.51 |
| CAP .1UF 50V 10% 0603 X7R | 14.88 |
| CAP .1UF 50V 5% 0805 X7R | 2.81 |
| RES 1K 5% 0603 1/16W | 3.59 |
| RES 10K 5% 0603 1/16W | 2.80 |
| IC NC7WZ16P6X DUAL BUFFER DL UHS N-INV SC70-6 | 7.46 |
| IC OP184ES OP AMP RAIL TO RAIL (SO-8) | - |
| CAP 10UF 25V 20% 1206 X5R | 8.56 |
| IC ADCMP601BKSZ-REEL7 COMP TTL/CMOS 1CHAN SC70-6 SINGLE-SUPPLY | - |
| XSTR MMBT5771 PNP SWITCHING SOT-23-55 TO +150 DEG. C | 93.24 |
| POT 3224J-1-102 1K SMD SIDE ADJUST | - |
| CAP .01UF 50V 10% 0603 X7R | 3.57 |
| CAP .1UF 25V 0603 Y5V | 13.21 |
| CAP 1000PF 50V 10% 0603 X7R | 6.23 |
| CAP 390PF 50V 10% 0603 C0G/NPC | 5.66 |
| HEADER NPPN042GFNS-RC FEMALE TOP/BOTTOM ENTRY SMT DUAL ROW 8-POS | - |
| IC LT1175IQ#PB NEGATIVE REGULATOR 5 LEAD PLASTIC DD-PAK | 59.29 |
| XSTR BSS8402DW-7-F MOSFET ARRAY N/P-CHAN SC70-6 | 2.62 |
| RES 1.21K 1% 0402 1/16W TKF | - |
| RES 110 OHM 5% 0805 1/10W | 9.49 |
| RES 2.1K 1% 0603 1/10W | - |
| RES 2K 1% 0402 1/16W TKF | - |
| RES 3.9K 2% 0402 1/16W TKF | - |
| RES 0 OHM 0402 1/16W TKF | - |
| RES 2.2K 5% 0402 1/16W TKF | - |
| WIRE #24 GAUGE SOLID COPPER TINNED NO INSULATION QQW343H24S11 | 0.08 |
| RES 7.5K 1% 0603 1/10W | 5.12 |
| RES 1.78K 1% 0402 1/16W TKF | - |
| RES 1.4K 1% 0402 1/16W TKF | - |
| WIRE TFL/E #28 7/34 VIO (3 INCHES PIECE) | 0.01 |
| WIRE TFL/E #28 7/34 BLK (3 INCHES PIECE) | 0.01 |
| WIRE TFL/E #28 7/34 RED (3 INCHES PIECE) | 0.01 |
| WIRE TFL/E #28 7/34 GRN (3 INCHES PIECE) | 0.01 |
| WIRE TFL/E #28 7/34 BLU (3 INCHES PIECE) | 0.01 |
| WIRE TFL/E #28 7/34 GRY (3 INCHES PIECE) | 0.01 |
| WIRE TFL/E #28 7/34 ORANGE (3 INCHES PIECE) | 0.01 |
| WIRE TFL/E #28 7/34 WHT (3 INCHES PIECE) | 0.01 |
| RES 2.8K 1% 0402 .063W CR0402-16W2801F1 | - |
| RES 1.5K 1% 0402 .063W CR0402-16W1501F1 | - |
| CONS PEDESTAL | - |
| PCB ALBER 1 UP 1700-217 Rev. C PWB UXTMe | 326.70 |
| PCB ALBER 1700-224B 30UP PWB UXIMe DC/DC SUB DAUGTHER BOARD | - |
| PCB ALBER 1700-225B 4UP MLM ENHANCED BASE UXIME PWB LEAD FREE | 86.40 |
| IC HT0440LG MOSFET DRIVER DUAL CHANNEL SUPERTEX SOIC8 | 64.30 |
| RES 2K 1% 0805 1/10W AB4712-016 | 2.31 |
| CAP 1UF 25V 10% 0805 X5R | 26.94 |
| FERRITE 40 OHM 1.5A 0805 MI0805K400R-00 AB1800-017 | 5.80 |
| IC XC95144XL-10TQ100C CPLD 100TQFP 144 MCEL AB3145-018R LEAD FREE | 54.00 |
| IC MM74HC14M HEX SCHMITT TRIGGER 14-SOIC AB3234-014 | 0.43 |
| RES 10K 1% 1206 1/4W SMD | 16.67 |
| RES 0 OHM 1210 JUMPER 1/2W SMD | 22.59 |
| DIODE 1N4148W-7-F SWITCH 100V 400MW SOD123 | 11.11 |
| CAP 2.2UF 25V 10% 0805 X5R | 18.23 |
| CAP .1UF 250V 10% 1206 X7R | 6.03 |
| CAP 4.7UF 16V 10% 0805 X5R | 12.96 |
| CAP .033UF 50V 10% 0603 X7R | 1.13 |
| CAP .015UF 50V 10% X7R 0603 | 15.78 |
| CAP 1000PF 50V 10% 0603 C0G/NP0 | 4.51 |
| CAP 20PF 50V 5% 0603 C0G/NP0 ---- DUPLICATED PREFERRED (WR111840 | 8.74 |

| | |
|---|---|
| CAP 910PF 50V 1% 0603 C0G/NP0 | 11.31 |
| CAP 100PF 50V 10% 0603 C0G/NP0 | 5.50 |
| CAP 1UF 50V 10% 0805 X7R ---- DUPLICATED (Check W0111674 for Inventory) | 4.91 |
| CAP 47PF 50V 5% 0603 C0G/NP0 ---- DUPLICATED PREFERRED (WR111844 | 9.61 |
| CAP 2.2UF 50V 10% 1206 X7R | 44.32 |
| CAP .22UF 25V 10% X7R 0603 | 45.88 |
| CAP .022UF 50V 10% 0603 X7R ---- DUPLICATED PREFERRED (WR111822 | 59.57 |
| CAP 1UF 50V 10% 1206 X7R | 9.77 |
| CAP 4.7UF 50V 20% 1812 X7R | 6.48 |
| CAP 3900PF 50V 10% 0603 X7R | 45.19 |
| CAP 10UF 16V 10% 0805 X5R | 2.29 |
| CAP .47UF 6.3V 10% X5R 0402 | 6.66 |
| CAP 10UF 35V 10% X5R 1206 | 3.07 |
| CAP .1UF 500V 10% 1812 X7R | 18.47 |
| CAP ELECT 10UF 35V 20% SMD UUD1V100MCL1GS | 11.12 |
| CAP ELECT 33UF 25V 20% SMD EEE-FK1E330UR | 3.21 |
| CAP T/H ALUM 10UF 400V 20% RADIAL EEU-EE2G10C | 6.76 |
| IND 47UH 1210 LQH32CN470K23L LQH32CN470K23/LQH32CN470K23I | 35.84 |
| IND PWR UNSHIELD 33UH SMD P0751.333NLT | 13.94 |
| IND 300UH DUAL TOROID SMT PM3604-300-RC | 13.07 |
| IND SHIELD PWR 470UH 10145 SLF10145T-471MR47-PF | 15.48 |
| IND POWER 220UH 0.66A SMD SDR1006-221KL | 19.60 |
| IND CHOKE COMMON MODE 20MH SMD PM3700-80-RC | 89.63 |
| CONN T/H ETHERNET XP1001000-05R MODULE XPORT XE EXT. TEMP. WITHOUT ENCRYPTION | 420.48 |
| HEADER T/H BREAKAWAY 36 x 2 DOUBLE RAW .100" DR STRAIGHT MALE 67997-272/67997-272-HLF ROHS | 149.81 |
| CONN T/H 8POS 4.2MM R/A TIN MINI-FIT JR 39-30-008C | 5.18 |
| CONN T/H HEADER 16POS 3MM R/A TIN 43045-160C | 88.64 |
| CONN T/H 4POS 3MM RT ANG TIN MICRO-FIT 43045-040C | 6.16 |
| CONN T/H USB RT ANG RECPT TYPE B BLK 67068800C | 5.92 |
| CONN SHUNT 2POS .100 TIN 90059-0007 | 8.01 |
| TERM BLOCK T/H HDR 8POS R/A 3.81MM 1843091 GREEN | 86.83 |
| CONN T/H SOCKET 20WAY 2.54MM SSW-105-01-L-D | 40.61 |
| CRYSTAL T/H 32.768KHZ-6PF CFS206-32.768KDZB-UB | 1.83 |
| CRYSTAL 18.432MHZ SERIES SMD ECS-184-S-5PX-TR | 4.68 |
| CRYSTAL 14.7456MHZ 20PPM 18PF ABLS-14.7456MHZ-B2-T | 8.45 |
| CRYSTAL 6.00MHZ 20PF SMD FOXSDLF/060-2C | 1.14 |
| OSCILLATOR 50.000MHZ SURF MT ASE-50.000 MHZ-ET | 8.32 |
| STANDOFF HEX 6-32 NYLON 1/2" 8441C | 16.68 |
| SCREW PPHS 6-32 X 3/8" 96909A446 PHILLIPS PAN HEAD WITH SPLIT WASHER 18-8SS | 8.98 |
| IC 74LVC06AD INVERTER HEX 1INPUT 14SOIC | 3.46 |
| IC SN74LVC08ADR GATE AND 4CH 2-INP 14-SOIC | 7.81 |
| IC XC6SLX4-2TQG144C FPGA 102 I/O 144TQFP | 141.12 |
| IC LM317MBDTG REG LDO ADJ 0.5A DPAK | 1.67 |
| IC ADP170AUJZ-1.2-R7 REG LDO 1.2V 0.3A TSOT23-5 | 90.73 |
| IC MC7805BDTRKG REG LDO 5V 1A DPAK | 110.23 |
| IC ADUM5230ARWZ OPTOISO 2.5KV 2CH DRIVER 16SOIC | 49.22 |
| IC SC16IS752IBS 128 UART DUAL I2C/SPI 32-HVQFN | 38.13 |
| IC 74LVC16244ADGG 118 BUFF DVR TRI-ST 16BIT 48TSSOP | 17.95 |
| IC LM25010Q1MH/NOPB REG BUCK ADJ 1A 14TSSOP | 30.96 |
| IC FT232BL USB TO UART SMT | 58.20 |
| IC NC7SZ58P6X LOGIC GATE UHS 2-INP SC70-6 | 7.21 |
| IC NC7WZ07P6X BUFF DL UHS O/DRAIN SC706 | 3.55 |
| IC NC7WZ16P6X BUFFER DL UHS N-INV SC70E | 2.72 |
| IC FSA4157P6X SWITCH LOW VOLT SPDT SC70_6 | 44.86 |
| IC AD8605ARTZ OPAMP GP 10MHZ RRO SOT23-5 | 47.47 |
| IC AD8656ARMZ OPAMP GP 28MHZ RRO 8MSOP | 36.94 |
| IC NC7WZ14P6X INVERTER DUAL SCHMITT SC70-6 | 56.89 |
| IC LT3462ES6#PBF REG INV ADJ 0.25A TSOT23-6 | 72.19 |
| IC NC7SZ57P6X LOGIC GATE UNIV 2INPUT SC70-6 | 3.93 |
| IC AD8675ARMZ OPAMP GP R-R 10MHZ PREC 8MS | 21.60 |
| IC ADG419BRMZ SWITCH SPDT 8MSOP | 15.84 |
| IC PGA103U OPAMP PGA 1.5MHZ 8SOIC | 50.04 |
| IC M25P80-VMW6TG FLASH 8MBIT 75MHZ 8SOIC | 201.43 |
| IC ADM2682EBRIZ ISOLATOR DIGITAL 16-SOIC | 37.80 |
| IC SN75469D TRANS 7 NPN DARL 100V 500MA 16SC | 2.77 |
| IC 93C46BT-I/SN EEPROM 1KBIT 2MHZ 8SOIC | 1.51 |
| IC AD7685BRMZ ADC 16BIT PSEUDO-DIFF 10-MSOP | 53.96 |
| LED BICOLOR GREEN/RED | 7.69 |

| Description | Price |
|---|---|
| LED 630NM RED WHT/DIFF0603 SMD SML-D12V8WT86 | 3.36 |
| OPTOISOLATOR 5KV 4CH TRANS 16-SMD PS2501L-4-A | 42.97 |
| OPTOISOLATOR 5KV TRANS 4SMD PS2501L-1-A | 9.45 |
| RELAY ASSR-302C-302E SSR DPST 0.05A 8SMD GW | 1,873.85 |
| IC ADUM1400BRWZ DGTL ISO 4CH LOGIC 16SOIC | 25.20 |
| IC ADUM1402BRWZ DGTL ISO 4CH LOGIC 16SOIC | 16.54 |
| FUSE PLUG IN GLASS 2A 250VAC 5X20MM 0239002.HXF | 10.92 |
| FUSE HOLDER T/H BLOK CARTRIDGE 300V 10A PCB 052001012 | 20.46 |
| RELAY DPDT 2A 5V P.C.UL IM03GR | 130.14 |
| RELAY 1A SOLID STATE NO DUAL F LH1522AAC | 65.60 |
| RELAY T/H GEN PURPOSE SPST 30A 12V JTN1AS-PA-F-DC12V | 91.88 |
| RES .010 OHM 1% FLAT 2W STRIP METAL SMD OARS1R010FLF | 27.24 |
| RES 50 OHM 2W 1% 2W 4124 | 10.25 |
| RES 100K 1% 1206 1/8W | 52.76 |
| RES 20K 0.1% 1206 1/4W | 16.73 |
| RES NETWORK T/H 220OHM 9PIN 4609X-101-221LF | 6.42 |
| RES 4.02K 1% 2010 3/4W | 12.69 |
| RES 10K 5% 2616 2W SMD | 8.64 |
| RES 470 OHM 0.1% 0805 1/8W | 41.91 |
| RES 221 OHM 1/10W 1% 0603 | 9.20 |
| RES 10K 0.1% 0603 1/10W | 18.14 |
| RES 20K 0.1% 0603 1/10W | 46.53 |
| RES 51.1 OHM 1% 0603 1/10W SMD | 9.40 |
| RES 10 OHM 1% 0603 1/10W SMD | 27.73 |
| RES 590 OHM 1% 0603 1/10W SMD | 37.53 |
| RES 267K 1% 0603 1/10W SMD | 5.46 |
| RES 22.6K 1% 0603 1/10W SMD | 5.30 |
| RES 9.53K 0.1% 0603 1/10W | 13.64 |
| RES 66.5K 1/10W 1%SMD SZ0603 | 6.96 |
| RES 976 OHM 1% 0603 1/10W SMD | 5.73 |
| RES 39.2K 1% 0603 1/10W SMD | 0.64 |
| RES 309 OHM 1% 0603 1/10W SMD | 25.41 |
| RES .39 OHM 1% 0603 1/10W SMD | 58.43 |
| RES 2K 0.1% 0603 1/10W | 41.68 |
| RES 11K 0.1% 0603 1/10W | 43.21 |
| RES 20 OHM 1% 0603 1/10W SMD ---- DUPLICATED PREFERRED (WR111902) | 3.98 |
| RES 18.7K 1% 0603 1/10W SM | 5.88 |
| RES 150K 0.1% 0603 1/10W | 4.56 |
| DIODE BAV199-7-F ARRAY 85V 140MA SOT23 | 4.07 |
| DIODE STPS3150U SCHOTTKY 150V 3A SMB | 70.44 |
| DIODE 13V ZENER SOD123 MMSZ5243B-7-F | 25.34 |
| DIODE B130-13-F SCHOTTKY 30V 1A SMA | 5.28 |
| IC ADR443BRZ VREF SERIES 3V 8SOIC | 46.75 |
| DIODE ZENER 10V 3W SMB 1SMB5925BT3G | 4.94 |
| TVS DIODE 70VWM 113VC SMA SMAJ70CA-13-F | 4.29 |
| DIODE 1SMB5940BT3G ZENER 43V 3W DO-214AA | 3.05 |
| DIODE SCHOTTKY 60V 1A SMA B160-13-F | 1.07 |
| DIODE GEN PURPOSE 200V 3A SMC ES3D OR MURS320-13-F | 31.70 |
| VARISTOR T/H ERZ-V07D271 247V 1.75KA DISC 7MM | 3.73 |
| XSTR BC846AS DUAL NPN 65V 100MA SOT363 | 7.82 |
| MOSFET N-CH 150V 83A D2PAK IRFS4321PBF | 139.44 |
| SWITCH T/H TL6110AF130QP TACTILE SPST-NO 0.05A 12V AB5110-020 | 13.88 |
| CARDBOARD PAD S-18195 10"X15"X1/8" 150LB CORRUGATED | - |
| CAP 100PF 250V 10% 1808 X7R | 51.52 |
| RES 1.1M 1% 0603 1/10W | 1.78 |
| IC AT91SAM7S256D-AU ATMEL MICRO-CONTRL 16/32-Bit 55MHz 256KX8 64-LQFP | 66.47 |
| IC AT45DB161E-SSHD-T ADESTO FLASH 16MBIT 85MHZ 8SOIC | 9.54 |
| IC PES1-S5-S12-M-TR CUI CONVERT DC/DC 1W 12V 84MA 8-SMD (5 LEADS) AB4025-046 | 11.16 |
| CAP 1500PF 500V 5% 1206 C0G/NP0 CC1206JRNP0BBN152 | 4.46 |
| CAP 1800PF 50V 5% 0603 C0G/NP0 GRM1885C1H182JA01C | 2.21 |
| CAP SUPER 0.07F 3.3V COIN SMD +80/-20% DSK-3R3H703T414-HLI | 19.34 |
| CONVERTER T/H MKZI10-110S24 >ONLY< DC/DC 24V/10W MINMAX Alber 4025-047 | 633.42 |
| RES 130K 1% 0603 1/10W RC0603FR-07130KL AB4718-052 | 18.66 |
| RES 53.6K 0.1% 0603 1/10W RG1608P-5362-B-T5 AB4718-069 | 2.37 |
| RES 560 OHM 1% 0805 1/2W ERJ-P6WF5600V | - |
| BOARD SUPPORT T/H DLMSPM-7-01 OR 3069-N SNAP LOCK NYLON DIA=1/8" H=7/16" | 44.29 |
| SOCKET T/H SSQ-104-01-G-S OR SSW-104-01-G-S 4PIN ELEVATED SINGLE ROW GOLD .100" | 44.89 |
| CAP T/H 470PF 440VAC 10% RADIAL Y1 CD45-B2GA471K-NKA or DE1B3KX471KA4BP01f | 7.06 |

| Description | Value |
|---|---|
| CAP 10UF 50V 10% 1206 X5R | 9.40 |
| CAP 1000PF 250VAC 10% 2211 X7R SAFETY | 21.14 |
| CONN T/H 10POS TSS-105-01-L-D .100" GOLD | 65.27 |
| RES T/H 10 OHM 10W AS10 AXIAL CW01010R00JE73 | 20.70 |
| CAP 22UF 16V 10% 1206 X5R | 113.28 |
| IC LTC6995CS6-1#TRPBF LOW FREQUENCY OSCILLATOR | 10.80 |
| IC TMP300BIDBVT SOT-23-6 PROGRAMMABLE TEMP SWITCH | 3.30 |
| IC MM74HCT04M R LOGIC HEX INVERT 14SOIC | 6.98 |
| IC LP2985IM5-3.3/NOPB LINEAR REG +3.3V 150MA SOT23-5 LEAD FREE | 2.70 |
| IC TPS62160DGKR LIN SYNC DCM REG BUCK ADJ 1A STEP DOWN 8VSSOP | 17.85 |
| IC MAX809TEUR+ PRPHL UPSUP 3.08V 240M 5% LEAD FREE | 6.08 |
| IND 1UH 2A 30% SHIELDED VLS3015ET-1R0N-CA FIXED 58 MOHM SMD SHIELDED WIREWOUND 0.118" L x 0.118" W | 3.56 |
| RES 249K 0.1% 0603 1/10W ERA-3AEB2493V | 2.05 |
| RES 430K 1% 0603 1/10W RC0603FR-07430KL | 11.57 |
| RES 51.1K 0.1% 0603 1/10W ERJ-3EKF5112V | 5.64 |
| RES 680K 1% 0603 1/10W RC0603FR-07680KL | 5.58 |
| RES 887K 1% 0603 1/10W RC0603FR-07887KL | 5.64 |
| SWITCH SDA02H1SBD / 219-2MSTR DIP 2 POSITION SMD SLIDE SPST 25MA 24V | 32.76 |
| CONS RES T/H 0.300 OHM 10W 5% AXIAL CW01R3000JE12 AB4708-01C | - |
| CONS LED NS6L183TH3 SW35F-H3 AX 656-0006 | - |
| CONS LED NS6L183TH3 SW30F-H3 AX 656-0005 | - |
| CONS LED NS6L183TH3 SW27F-H3 AX 656-0004 | - |
| CONS LED NS6L183TH3 SW40F-H3 AX 656-0007 | - |
| CONS LED NS6L183T SW30F-H1 3000K 656-0018 32W | - |
| CONS LED QXRA-W0177 3000K 656-003C | - |
| CONS LED QXRA-W0186 2700K 656-0029 | - |
| CONS LED LXM8-PW30 3000K 656-0019 | - |
| CONS LED LXM3-PW61 REBEL656-0025 | - |
| CONS LED LXM3-PW51 REBEL656-0027 | - |
| CONS LED NS6L183AT-H3 / Lot – sw27fB09KR8000 656-0057 | - |
| CONS LED NS6L183AT-H3 / Lot – sw30fB10KR8000 656-0058 | - |
| CONS LED NS6L183AT-H3 / Lot – sw35fB10KR8000 656-0059 | - |
| CONS LED AMERLUX EXTERIOR LXM8-PW30 3000K D656-0019 | - |
| CONS LED AMERLUX EXTERIOR LXM8-PW27 2700K D656-0020 | - |
| CONS LED AMERLUX EXTERIOR LED LX18-P127-3 656-0633 | - |
| CONS LED AE 656-0630 CONS LED Rebel PLUS 4000K LX18-P14C | - |
| CONS LED AE 656-0628 Rebel PLUS High Power 3000K LX18-P130-3 | - |
| RES 1K 5% 1206 1/8W APS-RES0036 MC1206-1001-5T RMCF1206JT1K0C | 11.06 |
| RES 100K 1% 1206 1/4W APS-RES0218 | 2.99 |
| RES 10 OHM 1% 1206 1/4W APS-RES0679 | 2.99 |
| RES 12K 1% 1206 1/4W APS-RES0533 NRC12F1202TRF 9C12063A1202FKHFT | 35.74 |
| RES 150K 1% 1206 1/8W APS-RES0622 | 5.36 |
| RES 18K 5% 1206 1/4W APS-RES0907 MCR18EZHJ183 9C12063A1802JLHFT RC1206JR-0718KL | 21.51 |
| RES 2.2K 5% 1206 1/8W APS-RES0246 NRC12J222TR 263-2.2K-RC | 19.90 |
| RES 2.7K 5% 1206 1/8W APS-RES0217 | 8.28 |
| RES 5.1K 5% 1206 1/8W APS-RES046C | - |
| RES 20K 1% 1206 1/8W APS-RES0405 | 10.08 |
| RES 22K 5% 1206 1/8W APS-RES0454 | - |
| RES 3K 1% 1206 1/4W APS-RES0408 | - |
| RES 3.9K 5% 1206 1/8W APS-RES0457 | - |
| RES 300 OHM 5% 1206 1/4W APS-RES0274 NRC12J301TRF ERJ-8GEYJ301V | 33.66 |
| RES 390K 5% 1206 1/4W APS-RES0908 ERJ-8GEYJ394V RC1206JR-07390KL | 28.68 |
| RES 4.7K 5% 1206 1/8W APS-RES0088 RC1206JR-074K7L CR08472J RMC 1/8 472JT | 12.19 |
| RES 39K 5% 1206 1/8W APS-RES0018 | 9.35 |
| RES 499 OHM 1% 1206 1/8W APS-RES0488 | 11.51 |
| RES 5.6K 5% 1206 1/8W APS-RES0298 | - |
| RES 7.5K 1% 12061/4W APS-RES0752 | - |
| RES 620K 5% 1206 1/4W APS-RES0911 | 4.14 |
| RES 820 OHM 5% 1206 1/8W APS-RES0177 NRC12J821TRF ERJ-8GEYJ821V | 19.90 |
| RES 91 OHM 5% 1206 1/8W APS-RES0913 | - |
| CAP 33PF 50V 10% 1206 X7R APS-CAP0145 | - |
| CAP 2200PF 50V 10% 1206 X7R APS-CAP0527 | - |
| CAP TANT 1UF A 25V 10% APS-CAP0270 NTC-T105K25TRAF | 226.32 |
| CAP 220PF 50V 10% 1206 X7R APS-CAP0235 | - |
| DIODE MELF BAS85-07 SCHOTTKY 200MA 30V SOD80C MINI APS-DIOD0195 | - |
| DIODE MELF ZMMSZ5254B ZENER 27V 500MW APS-DIOD0014 | - |
| DIODE 1N5819HW-7-F SCHOTTKY 1A 40V SOD123 APS-DIOD0199 | - |
| XSTR BSS138 MOSFET N-CH 50V 200MA SOT23-3 APS-TRAN0113 | - |

| | |
|---|---|
| XSTR MMBT4401-TP NPN 40V 0.6A SOT23 APS-TRAN0114 | - |
| ADHESIVE 7275-1 EPIBOND PINK 10CC SYRINGE =10 GM FOR SMT MGMT OK NEEDED | - |
| WIRE .010" AL BOND 99.99% AL 15-20% ELONG 375 G | 262.31 |
| CONNECTOR SEAL 12700126A | - |
| PCB BRILL BH4008AA 20UP Rev 5 B PLUGGED VIAS | 834.24 |
| ADHESIVE X3-1598 DOW CORNING ONE PART W/UV TRACER MGMT APPROVAL NEEDED | - |
| CAP 1000PF 50V 10% 1206 X7R | 16.44 |
| CAP .01UF 50V 10% 1206 X7R AB1530-051 | 31.99 |
| CAP TANT 22UF 25V 20% 2917 T491D226M025AS D CASE | 46.44 |
| CONN HOUSING TYCO 2-520103-2 CRIMP ULTRA FASTON 18-22AWG | 11.05 |
| CONN HOUSING TYCO 2-520183-2 CRIMP FAST 18-22AWG .250 | 19.83 |
| CONN HOUSING CRIMP FAST 18-22AWG .110 | 43.43 |
| CONN HOUSING TYCO 7-520365-2 CRIMP FAST 22-26AWG .110 | 81.29 |
| DIODE MELF DL4002-13 1N4002 GPP 100V 1A SMD DL-41 | 23.52 |
| DIODE MELF 75V 150MA LL34 SOD-80C | 43.00 |
| XSTR IRFR024NTR HEXFET 55V 17A DPAK | 112.71 |
| IC CD40106BCMX CMOS HEX INV SOIC14 | 81.76 |
| IC CD4040BCMX CMOS SOIC16 12 BIT COUNTER | 41.22 |
| IC CD4093BCMX CMOS NAND SOIC14 QUAD 2 IN | 66.41 |
| RES T/H OMITE 43F1R5 1.5 OHM 3W WIRE WOUND AXIAL LEAD | 175.12 |
| RES 220K 5% 1206 1/4W | 2.96 |
| RES 392K 1% 1206 1/4W | 4.28 |
| RES 510K 5% 1206 1/4W | 3.04 |
| SWITCH T/H ORD-228 20/25AT REED HASCO | 87.93 |
| WIRE 20AWG BLUE 07-20-7T-6 STRANDED 7/28 | 20.46 |
| WIRE 20AWG PINK 07-20-7T-10 STRANDED 7/28 | 15.41 |
| WIRE 20AWG RED 07-20-7T-2 STRANDED 7/28 | 22.48 |
| WIRE 20AWG WHITE 07-20-7T-9 STRANDED 7/28 | 30.67 |
| WIRE 22AWG WHITE/BLUE 07-22-7T-9/6 | 18.18 |
| WIRE 22AWG WHITE/RED 07-22-7T-9/2 | 17.20 |
| CONF COATING AS1701 SILICONE 1 CARTRIDGE=310ML BLACK | - |
| CONS PARTITION .060 CHIPBOARD 7 CELLS X 15 CELLS FOR BOX WY104627/WY104628 | - |
| CONS BOX 2-PART TRAY DIE-CUT 32 11/16 X 28 1/16 BOTTOM (Dim before folding) - 24" X 20" X 4-1/4' | - |
| CONS BOX 2-PART TRAY DIE-CUT 33 3/8X 28 1/2 TOP (Dim before folding) - 24-1/4" X 20-1/4"" X 4-1/4' | - |
| CONS PCB EF 3 LED BOAT LIGHT 36 UP ALUMINUM | - |
| CONS PCB EF SL R1.0 10 UP LARGE LED ALUMINUM | - |
| CONS LED AMBER CREE XRE | - |
| CONS LED BLUE CREE XRE LARGE | - |
| CONS LED GREEN CREE XRE | - |
| CONS LED WHITE CREE XRE | - |
| CONS LED NSSM065T RED / GREEN / BLUE | - |
| CONS LED BLUE XPEBBL-L1-0000-00301 (For Boat Ligths) | - |
| FAB LB MOUNT UPS Rev A | - |
| PCB FME-007-01 20 UP DUAL LIMIT SWITCH | - |
| PCB Rev B Main Controller Stepper Board 1UP | - |
| PCB Rev B Main Main Board Interface1UP Sample It Kiosk | - |
| PCB B -- DO NOT BUY -- POWER SWITCH FOR MOTHER BOARD | - |
| CABLE TIE MINI 3-7/8" X .098" NATUARL NYLON STD LOCKING | - |
| RES 12K 5% 0805 1/8W | 1.33 |
| RES 2.7 OHM 5% 0805 1/8W | 1.14 |
| RES 560 OHM 5% 0805 1/8W | 0.59 |
| CAP ELECT 1000UF 25V 10% EEV-FK1E102Q | - |
| CAP ELECT 100UF 25V 20% EEE-1EA101UF | - |
| CAP ELECT 10UF 35V 20% EEE-FC1V100R | 11.90 |
| XSTR BSH111 215 MOSFET N-CH 55V 335MA SOT-23 | 4.42 |
| RES 7.5K 5% 0805 1/8W | 0.62 |
| IC LM4755TS 11W AUDIO PWR AMP TO263-9 2-CHANNEL | - |
| RES 10K 1% 0805 1/8W ---- DUPLICATED PREFERRED (W0111961) | 1.81 |
| RES 470K 1% 0805 1/8W AB4711-474 | 1.83 |
| IC LM339 14SOIC DIF QUAD COMPR | 6.21 |
| LED T/H HLMP-CB13-UX00 5MM 470NM BLUE CLEAR EMITTER | - |
| PHOTOTRAN T/H EL-PT204-6C NPN 3MM LED CLEAR 940NM | 1.44 |
| CONN T/H JACK SJ1-3543N AUDIO STEREO R/A 3PIN 3.5MM | - |
| SCREW PRHS 4-40 X 3/8" 91773A108 PHILLIPS ROUND HEAD 18-8 SS | - |
| NUT 90675A005 4-40 THREAD W=1/4" H=3/32" W/ EXT-TOOTH LOCK WASHER ZINC-PLATED STEEL HEX PSC-9375008 | - |
| CAP 1UF 50V -20/+80% 1206 Y5V 12065G105ZAT2A | - |
| DIODE SMAZ6V2-13-F ZENER DO-214AC 1W 6.2V SMA | 51.06 |
| CRYSTAL 10.000 MHZ 18PF SMD ECS-100-18-5P-TR | - |

| Description | Value |
|---|---|
| IC LTV-355T OPTOISO 4-SMD 1CH DARL OUT THIN | 1.95 |
| IC PIC18F6520-I/PT 64-TQFP PROGRAMMABLE EEPROM | - |
| HEADER T/H 8POS 70543-0007 .100 VERT GOLD | - |
| HEADER T/H 10POS 70543-0009 .100 VERT GOLD | - |
| IC LM35DM SENSOR PREC TEMP 8-SOIC | - |
| IC LM4040DEM3-2.5 VOLT REF PREC MICROPWR SOT-23 | - |
| RES 5.62K 1% 0805 1/8W ERJ-6ENF5621v | 7.08 |
| RES 6.81K 1% 0805 1/8W ERJ-6ENF6811v | 7.24 |
| DIODE BAV70 SW DBL COMMON K 75V 215MA SOT23 568-1622-2 | 7.40 |
| RES 4.02K 1% 0805 1/8W | 0.94 |
| RES 2.7K 1% 1206 1/4W RHM2.7KFTR-ND | 2.07 |
| RES 330 OHM 5% 1206 1/4W MCR18EZHJ331 | 25.42 |
| IC LM324DT OP AMP QUAD LOW POWER 14SOIC | - |
| IC AM26LS32ACD QUAD DIFF IC LINE RCVR 16-SOIC | - |
| IC CD74ACT14M/M74HCT14RM13TR HEX SCHMT-TRG INV 14SOIC | - |
| CONN T/H 3MM 4POS DUAL GOLD 43045-0414/3-794632-4 | - |
| FUSE PLUG IN 2A 39512000440 FAST SHORT UL | - |
| FUSE PLUG IN 500MA 39605000440 TIME-LAG SHORT UL TES | - |
| RES 280 OHM 1% 0805 1/8W | 1.48 |
| RES 3.01K 1% 0805 1/8W | 0.78 |
| XSTR BST52TA DARL NPN 80V 500MA SOT-89 | - |
| IC MAX232D DUAL DRVR/RCVR 16SOIC | - |
| TUBE HEATSHRINK 3/4" (4FT) Q2-F3X-3/4-01-QB48IN-5 POLYOLEFIN | - |
| RES 12K 1% 0805 1/10W | 8.95 |
| RES 20K 1% 0805 1/10W AB4712-050 | 2.38 |
| RES 130 OHM 1% 0805 1/10W | - |
| RES 3.3K 1% 0805 1/10W | 1.41 |
| XSTR MOSFET (RK3055ETL / NTD3055L104T4G / NTD5867NLT4G / AOD442) N-CH 60V DPAK | 19.30 |
| OSC 19.6608 MHZ 5.0V SMD SG-615F | - |
| IC PCL6123 NIPPON PULSE STEPPER MOTOR CTRL 128QFF | 94.05 |
| IC MCP1802T-3302I/OT REG LDO 3.3V 300MA SOT-23-5 | - |
| CAP TANT 4.7UF 6.3V 20% 1206 F930J475MAA | - |
| TUBE HEATSHRINK 1/8" (4FT) HST18BK4 GLUE | - |
| TUBE HEATSHRINK 1/2" Q2-F3X-1/2-01-SS150FT NO GLUE | - |
| SHEET GAROLITE 9910T17 .062" 36X24X1/16' | - |
| SCREW SPHS #4-40 X 1/2" 91792A110 SLOTTED PAN HEAD 18-8SS | - |
| IC LM555CM TIMER 8-SOIC TIMER SINGLE PREC AB3250-001 | - |
| RES 2.7K 5% 0805 1/8W ---- DUPLICATED PREFERRED (WR106089) | 1.49 |
| SCREW SHCS 4-40 X 1/4" 91251A106 SOCKET HEAD CAP HEX STEEL OXIDE BLACK | - |
| HEADER T/H 7POS 70543-0006 H .100" PITCH VERT GOLD | - |
| LED BLUE CLR LTST-C170TBKT 0805 SMT | - |
| IC PIC18F6410-I/PT MCU FLASH 8KX16 64TQFP | - |
| RES 402 OHM 1% 1206 1/4W LEAD FREE | 2.06 |
| RES 931 OHM 1% 1206 1/4W | 2.73 |
| RES 40.2K 1% 0805 1/8W | - |
| RES 390 OHM 1% 0805 1/8W ---- DUPLICATED PREFERRED ( W0112014) | 0.61 |
| CAP .01UF 50V 20% 0805 X7R | 1.16 |
| XSTR BSS84-7-F MOSFET P-CH SOT-23 50V 130MA | 4.97 |
| RES 4.7K 5% 1206 1/4W ERJ-8GEYJ472v | 4.86 |
| RES 470 OHM 5% 0805 1/8W CRCW0805471JRT AB4711-471 | 2.12 |
| WIRE 24AWG ORANGE 7/0.2MM PVC C2015A.12.04 | 2.38 |
| WIRE 24AWG BLUE 7/0.2MM PVC C2015A.12.07 | 2.31 |
| WIRE 24AWG 7/0.2MM WHITE 160MM C2015A.12.02 | 3.08 |
| WIRE 24AWG 7/0.2MM GREEN PVC C2015A.12.06 | 2.27 |
| XSTR 2N7002 215 MOSFET N-CH SOT-23 60V 300MA | 33.67 |
| CONN HOUSING 2POS 70107-0001 MOLEX MALE .100 | - |
| PIN CRIMP 16-02-0115 CONN TERM MALE 22-24AWG GOLD | 5.85 |
| CABLE 8442 060500 BELDEN UNSHLD 2COND RED/BLACK 22AWG | 57.00 |
| TUBE HEATSHRINK 3/16" (4FT) Q2-F3X-3/16-01-QB48IN-25 | - |
| CABLE 8444 BELDEN 4COND RED/GREEN/WHITE/BLACK UNSHLD 22AWG 300V | 73.03 |
| TUBE HEATSHRINK 1/4" NOGLUE Q2-F3X-1/4-01-QB48IN-25 POLY | - |
| LABEL UL LSL-81-602 POLY WHITE SELF LAMINATED .80"W X .50"H 54/SH (Total Height=1.44" | - |
| PIN CRIMP 16-02-1124 GOLD MOLEX FEM 22-24AWG T&R HIGH INSERTION FORCE (4POS- USE FOR KEYTECH ONLY | 128.48 |
| SCREW BHCS 4-40 X 3/16" 91255A105 BUTTON HEAD CAP HEX SOCKET | - |
| CAP .22UF 50V 10% 0805 X7R | 4.78 |
| CAP 2200PF 100V 10% 0805 X7R | 2.39 |
| CAP 510PF 50V 5% 0805 NP0 | - |
| RES 6.2K 5% 0805 1/8W | 1.61 |

| Item | Value |
|---|---|
| FUSE 1.1A SMD PTC RESETTABLE 33V 2920 2920L100PF | - |
| FUSE 0.5A SMD PTC RESETTABLE 60V 2920 2920L050DF | - |
| CONN T/H 32POS PCN10C-32S-2.54DS(72) DIN RCPT DUAL RT ANG GRAY | - |
| CONN T/H 32POS PCN10-32P-2.54DS(72) DIN DUAL R/A | - |
| LED T/H LTR-301 PHOTOTRAN NPN IR CLEAR SIDE LOOK | - |
| LED T/H LTE-302 EMITTER IR 940NM CLEAR SIDE LOOK | - |
| HEADER T/H 3POS 70553-0002 .100 R/A GOLD | - |
| IC PIC18F2321-I/SO PIC MCU FLASH 4KX16 28SOIC | - |
| LED CLP6C-FKB-CM1Q1H1BB7R3R3 RED/GREEN/BLUE PLCC6 SMD CREE | - |
| SWITCH T/H KSA0M211LFT TACT SPST 300GF VERT SEAL | 9.89 |
| POT T/H 2.5K TRIMMER 1/2W 262R252B | - |
| CONN HOUSING 4POS 70107-0003 MOLEX MALE .100 | - |
| CONN HOUSING 8POS 70107-0007 MOLEX MALE .100 | - |
| STANDOFF 93500A145 1/4" OD FEM Threaded Round # 4-40 Screw 1/2" Body L .105" Swage L (ENV PKR PCB | - |
| CONN HOUSING 2POS 50-57-9402 MOLEX .100" FEMALE WITH LATCH | - |
| CONN HOUSING 3POS 50-57-9403 MOLEX .100" FEMALE WITH LATCH | - |
| CONN HOUSING 5POS 50-57-9405 MOLEX .100" FEMALE WITH LATCH | - |
| CONN HOUSING 6POS 50-57-9406 MOLEX .100" FEMALE WITH LATCH | - |
| CONN HOUSING 9POS 50-57-9409 MOLEX .100" FEMALE WITH LATCH | - |
| PIN CRIMP 0039000429 FEMALE BULK 18-24AWG (FOR WHITE HOUSING) GOLD | 16.50 |
| PIN CRIMP 0039000431 MALE 18-24AWG BULK (FOR WHITE HOUSING) GOLD | 18.91 |
| LABEL UL LSL-75-603 POLY WHITE SELF LAMINATED 1"W X .34H" 84/SH (Total Height = 0.75") | - |
| CONN HOUSING 8POS 50-57-9408 MOLEX .100" FEMALE WITH LATCH | - |
| CABLE RIBBON 10COND TYCO 1-971111-3 GRAY FLAT | 33.19 |
| CONN HOUSING 10POS 50-57-9410 MOLEX .100" FEMALE WITH LATCH | - |
| HOUSING CONN DB9 A-DSF09LPXX-III-R MALE METAL SHELL GOLD FOR RIBBON CABLE | - |
| HOUSING CONN DB9 FEMALE METAL SHELL GOLD A-DFF09LPXX-III-R FOR RIBBON CABLE | - |
| CABLE 8456 BELDEN 10COND RED/GREEN/WHITE/BLACK/BROWN/BLUE/ORANGE/YELLOW/PURPLE/GRAY 22AWG 300V | 8.25 |
| WIRE 18AWG WHITE STRANDED (MTW) 0.11" OD 600 VAC P/N:71245K12 | 2.05 |
| WIRE 18AWG GREEN STRANDED (MTW) 0.11" OD 600 VAC P/N:71245K15 | 4.63 |
| WIRE 18AWG BLACK STRANDED (MTW) 0.11" OD 600 VAC P/N:71245K11 | 1.05 |
| CONN HOUSING 6POS FEMALE WHITE 39-01-2060 0.165" 2X3 MOLEX | - |
| CONN HOUSING 6POS 70107-0005 MOLEX MALE .100 BLACK | - |
| STANDOFF 561-MLLP375 NYLON PCB SUPPORT (TO ATTACH PICKER TO BACK PLATE | - |
| CABLE 65007 SL001 20AWG 7COND 600V 6XBLACK#1-6 YELLOW-GREEN | 83.86 |
| SHEET ALUMINUM 5052 4FT X 8FT X 1/16" | 0.78 |
| WIRE 24AWG WHITE/GREEN 19/36 AlphaWire pn: 1854/19 Thin Insulation & High Flexible | 20.17 |
| WIRE 24AWG WHITE/ORANGE 19/36 AlphaWire pn: 1854/19 Thin Insulation & High Flexible | 21.13 |
| WIRE 24AWG WHITE/BROWN 19/36 AlphaWire pn: 1854/19 Thin Insulation & High Flexible | 21.34 |
| WIRE 24AWG WHITE/YELLOW 19/36 AlphaWire pn: 1854/19 Thin Insulation & High Flexible | 21.34 |
| TERMINAL RING 69405K54 16-14AWG SCREW #10 NON INSULATED | - |
| MOTOR GM8212-41 (For FABW11000092) PITTMAN 19.1VDC 41RPM NO LOAD 3.06OZ/IN .14/1.76A 187.1 | 78.87 |
| WIRE 24AWG WHITE/RED 19/36 AlphaWire pn: 1854/19 Thin Insulation & High Flexible | 9.88 |
| WIRE 24AWG WHITE/BLUE 19/36 AlphaWire pn: 1854/19 Thin Insulation & High Flexible | 2.03 |
| WIRE 24AWG BLACK 19/36 AlphaWire pn: 1854/19 Thin Insulation & High Flexible | 16.03 |
| WIRE 24AWG VIOLET 19/36 AlphaWire pn: 1854/19 Thin Insulation & High Flexible | 10.92 |
| WIRE 24AWG BROWN 19/36 AlphaWire pn: 1854/19 Thin Insulation & High Flexible | 7.26 |
| WIRE 24AWG YELLOW 19/36 AlphaWire pn: 1854/19 Thin Insulation & High Flexible | 5.65 |
| WIRE 24AWG GRAY 19/36 AlphaWire pn: 1854/19 Thin Insulation & High Flexible | 7.88 |
| WIRE 24AWG BLUE 19/36 AlphaWire pn: 1854/19 Thin Insulation & High Flexible | 4.41 |
| WIRE 24AWG ORANGE 19/36 AlphaWire pn: 1854/19 Thin Insulation & High Flexible | 7.11 |
| WIRE 24AWG WHITE 19/36 AlphaWire pn: 1854/19 Thin Insulation & High Flexible | 5.47 |
| WIRE 24AWG RED 19/36 AlphaWire pn: 1854/19 Thin Insulation & High Flexible | 15.42 |
| RAIL SR15-1600LY (FOR FABW) LENGTH=1600MM | - |
| RES 49.9 OHM 1% 1206 1/2W RNCP1206FTD49R9 | 7.36 |
| MOUNTING BRACKET SET 040-07-12 IGUS FOR WIRE TRACK | - |
| E-RING EXTERNAL FOR 3/8" SHAFT S73LW2-ER133-37 | - |
| PULLEY A 6A16-018DF2506 TIMING .080" MXL PITCH 18 TEETH 3/16" BORE 3/4" BELT AL ALLOY 2FLG/HUB | - |
| DOWEL PIN 90145A438 DIA -3/32" L-1/2" 18-8 SS | - |
| SCREW SHCS 8-32 X 5/8" 91251A196 U HEX SOCKET HEAD CAP | - |
| SCREW SHCS 4-40 X 3/16" 91251A105 HEX SOCKET HEAD CAP | - |
| SCREW SHCS 4-40 X 3/8" 91251A108 HEX SOCKET HEAD CAP | - |
| SCREW SHCS 4-40 X 1/2" 91251A110 HEX SOCKET HEAD CAP | - |
| SCREW SHCS 4-40 X 3/4" 91251A113 HEX SOCKET HEAD CAP | - |
| SCREW SHCS 6-32 X 1/2" 91251A148 HEX SOCKET HEAD CAP | - |
| SCREW SHCS 8-32 X 7/16" 91864A024 HEX SOCKET HEAD CAP | - |
| SCREW SHCS 8-32 X 1/2" 91251A194 HEX SOCKET HEAD CAP | - |
| SCREW SHCS 8-32 X 1" 91251A199 HEX SOCKET HEAD CAP | - |

| | |
|---|---|
| SCREW SHCS 10-32 X 5/8" 91251A344 HEX SOCKET HEAD CAP | - |
| SCREW SHCS 1/4-20 X 1/2" 91251A537 HEX SOCKET HEAD CAP BLACK OXIDE | - |
| SCREW SHCS 1/4-20 X 5/8" 91251A539 HEX SOCKET HEAD CAP | - |
| SCREW FHCS 4-40 X 1/4" 91253A106 HEX SOCKET FLAT COUNTERSUNK HEAD CAP | - |
| SCREW FHCS 6-32 X 3/8" 91253A146 HEX SOCKET FLAT COUNTERSUNK HEAD CAP BLACK OXIDE | - |
| SCREW FHCS 8-32 X 3/8" 91253A192 HEX SOCKET FLAT COUNTERSUNK HEAD CAP | - |
| SCREW BHCS 4-40 x 1/4 91255A106 BUTTON HEAD CAP HEX SOCKET | - |
| SCREW BHCS 4-40 X 3/8" 91255A108 BUTTON HEAD CAP HEX SOCKET | - |
| SCREW BHCS 6-32 x 3/8" 91255A146 BUTTON HEAD CAP HEX SOCKET | - |
| SCREW 91255A189 BHCS 8-32 X 3/16 BUTTON HEAD CAP HEX SOCKET | - |
| SCREW BHCS 8-32 X 1/2" 91255A194 BUTTON HEAD CAP HEX SOCKET | - |
| SCREW BHCS 10-32 X 3/8" 91255A263 BUTTON HEAD CAP HEX SOCKET | - |
| SCREW SHCS M2X0.4MMX5MM LONG 91290A012 BROACHED SOCKET HEAD CAP METRIC BLACK OXIDE | - |
| SCREW SHCS M4 X 0.7MM X 12MM LONG 91290A148 BROACHED SOCKET HEAD CAP METRIC BLACK OXIDE | - |
| SET SCREW 4-40 X 1/4" 91375A106 HEX SOCKET SET- CUP POINT | - |
| SET SCREW 8-32 X 1/4" 91375A190 HEX SOCKET SET- CUP POINT | - |
| SET SCREW 1/4-20 X 1" 91375A542 HEX SOCKET SET- CUP POINT | - |
| SHIM 3088A48 .093" THICK 1/4" - ID X 3/8" - OD STEEL FOR SHAFT | - |
| SHIM 97022A497 .030" THICK 1/2" - ID X 3/4" - OD TYPE 316 STAINLESS STEEL (USE AS NEEDED | - |
| SHIM 99040A516 .016 THICK 1/4" - ID X 3/8" - OD BEARING SHAFT STEEL (FOR Z-AXIS USE AS NEEDED) | - |
| HOLDER FOR TIE WRAP TM1S4-M 2-WAY .505"X.230 SCREW MOUNT #4 FOR .12" MAX TIE WIDTH | - |
| WASHER 93852A102 FLAT 1/4" SCREW SIZE OD-3/4" THICK .05"-.08" 18-8SS | - |
| WASHER 96659A102 - #6 - TYPE A 18-8 SS FLAT 3/8" OD .03"-.07" THICK | - |
| WASHER 96659A104 FLAT #10 SCREW SIZE OD-1/2" THICK .03"-.07' | - |
| HOLDER FOR TIE WRAP CTM8-9C #8 SCREW MOUNT 0.6" x 0.38" x 0.27" 2-WAY HEAVY DUTY FOR .12" MAX TIE W | - |
| PLUG HBL5266C HUBBELL INSULGRIP NEMA 5-15 15A 125V 2 POLES 3 WIRES BLK/WHT | - |
| HANDY BOX 660 RACO 4" X 2 1/8" DEPTH 1 7/8" GALVANIZED ZINC | - |
| CORD GRIP 7798K41 FOR MULTICOND CABLE 1/2" TRADE SIZE PVC | - |
| SCREW SHCS 2-56 X 1/4" 75502021 HEX SOCKET HEAD CAP MSC INDUSTRIAL SUPPLY | - |
| SCREW SHCS 8-32 X 3/8" 91251A192 HEX SOCKET HEAD CAP | - |
| TUBE HEATSHRINK 1-1/2" Q2-F3X-1 1/2-01-QB48IN-5 SHRINK RATIO 3:1 NO GLUE (For Motors) | - |
| PIN CRIMP 0039000047 FEMALE 22-28AWG MOLEX TIN WM2503-ND | 0.51 |
| PIN CRIMP 0039000049 MALE 22-28AWG MOLEX TIN WM2502-ND | 1.11 |
| SCREW BHCS 10-32 X 1/4 91255A261 BUTTON HEAD CAP HEX SOCKET | - |
| RIVET ABS43-45MG BLIND 1/8" x .586" (.196-.330 Grip) Al /Steel Ring Type Multigrip Black | - |
| BADGE BB-2 1"X3"X.040" BLUE ANODIZED AL WITH 2 X 1/8" HOLES 2.5" +/- .002" (For Serial Number | - |
| SHEET ALUMINUM 6061 4FT X 8FT X1/8" | 63.49 |
| ROD BRASS ALLOY 360 DIA=5/8" LENGTH=3' 8953K923 ULTRA MACHINABLE | 4.09 |
| BAR 90 D ANGLE 6063 AL THICK=1/8" 1" X 1" LEGS SQUARE CORNERS LENGTH=8FT 88805K48 | 4.28 |
| BAR 6061 ALUMINUM 1/2" X 1/2" X 6FT MULTIPURPOSE 9008K23 | 2.80 |
| BAR 90 D ANGLE 6061 AL THICK=1/8" 2" X 2" LEGS LENGTH=25 FT | 9.22 |
| ROD 6061 ALUMINUM DIA 1" X 12FT 1700450C | 6.04 |
| SHEET WHITE DELRIN ACETAL RESIN 3/8" X 12" X 12" 8573K17 | - |
| SET SCREW 4-40 X 1/2" 91375A110 HEX SOCKET SET- CUP POINT | - |
| CABLE USB 2.0 A-MALE TO B-MALE 3FT U021-003 Tripp Lite-DNB | - |
| CONN HOUSING 7POS 50-57-9407 MOLEX .100" FEMALE WITH LATCH | - |
| BAR 90 D ANGLE 6061 AL THICK=1/4" 2" X 2" LEGS LENGTH=4FT 8982K364 | 7.72 |
| BAR 90 D ANGLE 6061 AL THICK=1/16" 1/2" X 1/2" LEGS LENGTH=4FT 8982K541 | 0.50 |
| BAR 6061 ALUMINUM 1/2" X 2-1/2" X 12FT MULTIPURPOSE ALRC | 3.17 |
| BAR 6061 ALUMINUM 1/2" X 2" X 12FT | 11.67 |
| HOLDER FOR TIE WRAP 7566K62 ADHESIVE BACK/SCREW 1-1/8" X 1-1/8" MOUNT 4-WAY FOR.18" MAX TIE WHITE | - |
| SET SCREW 6-32 X 3/16" 92311A143 HEX SOCKET SET- CUP POINT | - |
| SHEET ALUMINUM 5052 4FT X 8FT X 1/8" | 36.63 |
| ROD 6061 ALUMINUM DIA 1/2" X12FT | 4.75 |
| SPIRALLY-CUT CABLE WRAP 7432K645 ID=3/8" OD=1/2" X 10 FT BLACK POLYETHYLENE | - |
| HEADER T/H 40POS MALE 2.54MM GOLD SBH11-PBPC-D20-ST-BK | - |
| EXTRUSION DVD SHELF KEYMARK 8FT (Quote E000441873) | 13.32 |
| SCREW SHCS 6-32 X 1/4" 91251A144 HEX SOCKET HEAD CAP | - |
| STEEL STRUCTURAL A-36 ANGLE 04520920 3" X 2" X 1/4" 20 FT | 7.27 |
| STEEL STRUCTURAL A-36 ANGLE 04502920 1-1/2" X 1-1/2" X 1/4" 20 FT | 1.62 |
| STEEL STRUCTURAL TUBING 13008424 2" SQUARE X 11 GA WALL 24FT | 21.61 |
| CABLE USB MOTOROLA TYPE A TO DB9 FEMALE | - |
| BAR CODE SCANNER DS457-SR MOTOROLA ---- Needs Programming ------- | - |
| TRACK 045-06-018 IGUS E-CHAIN 045.06 (FOR CABLES) - USAGE IS 0.7 FT =16 LINKS PER LIBRARY | - |
| BAR 6061 ALUMINUM 1/4" X 1-1/2" X 12FT | 1.09 |
| ROD STAINLESS STEEL 303 DIA 1" 6FT 8984K18 | 68.05 |
| BAR 6061 ALUMINUM 1/4" X 2" X 12FT 2142996C | 2.75 |
| BAR 6061 ALUMINUM 5/8" X 1-1/2" X 12FT | 2.01 |

| Description | Value |
|---|---|
| BAR 6061 ALUMINUM 3/4" X 2-1/2" X 12FT | 14.38 |
| ROD BRASS 360 8953K98 DIA - 1" ULTRA MACHINABLE 1FT | 2.41 |
| BAR 6061 ALUMINUM 1/4" X 3/8" X 6FT or 12FT LENGTH | 0.48 |
| SHEET BLACK DELRIN ACETAL RESIN 1/4" X 24" X 24" (Tol -0.016" to 0.025") 8575K415 | - |
| BAR BLACK DELRIN ACETAL RESIN 1-1/2" X 2-1/2" X 4FT 8662K84 | - |
| ROD 6061 ALUMINUM DIA 1-1/2" X 3FT 8974K18 | 16.88 |
| BAR 90 D ANGLE 6061 AL THICK=1/8" 1" X 1" LEGS LENGTH=12FT | 2.05 |
| BAR 6061 ALUMINUM 3/4" X 1-1/2" X 12FT | 4.92 |
| BAR 6061 ALUMINUM 1" X 3" X 12FT | 7.88 |
| BAR 6061 ALUMINUM 3/8" X 3/4" X 12FT | 0.96 |
| ROD 6061 ALUMINUM DIA 5/8" X 3 FT 8974K48 | 35.56 |
| BAR SPRING STEEL 98535A410 STANDARD KEY STOCK 1/8" X 1/8" 36" LENGTH | 1.94 |
| BAR 90 D ANGLE 6063 AL THICK=1/8" 1" X 1" LEGS SQUARE CORNERS ANODIZED | 6.10 |
| LED T/H WP710A10VBC/D T1 3MM SS 465NM BLUE WATER CLEAR EMITTER KINGBRIGHT | 30.24 |
| CABLE SJOOW 14/3 BLACK 1 X 250' 14AWG 3COND 300V 90C POWER | 21.78 |
| RECEPTACLE NEMA 5-15 GFCI BOX MOUNT 125V 15A IVORY 7160K73 | - |
| CONN T/H DB9 D-SUB STR 9POS SOCKET FEMALE | - |
| CONN 171-009-102L001 DB9 D-SUB MALE SOLDER CUP TIN | - |
| SOCKET CWR-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 CONN 10 PIN GOLD WITH KEY PRESS FIT (Plug into Mother Board) | - |
| CABLE USB 2.0 A-MALE TO A-FEMALE 6FT 30-3008-6 | - |
| CONN HOUSING 5POS 70107-0004 MOLEX MALE .100 | - |
| BAR 6061 ALUMINUM 1" X 3-1/2" X 12FT | 5.22 |
| CABLE C0763A.18.10 CAROL 6COND SHIELDED 22AWG 300V WHITE/BLACK/RED/GREEN/ORANGE/BLUE 500FT | 8.24 |
| LED T/H C503B-RCN-CW0Z0AA1 5MM RED CLEAR 624NM 30DEG CREE | - |
| RES T/H 357 OHM 1% 1/4W AXIAL MFR-25FBF52-357R | - |
| BAR 6061 ALUMINUM 3/8" X 1/2" X 6FT 2143180C | 2.39 |
| BAR 90 D ANGLE 6063 AL THICK=1/16" 3/4" X 3/4" LEGS SQUARE CORNERS LENGTH=8FT 88805K69 | 0.78 |
| CABLE POWER CORD U12-41698 10FT ULTRA PC/DEVICE AC 3-PRONG 10A (NEMA 5-15-P TO C13 | - |
| GROMMET PUSH-IN 9600K21 ID:9/16" OD:1" THICKNESS:1/16" FOR 3/4" DIA HOLE | - |
| GROMMET PUSH-IN 9600K36 ID:5/8" OD:1-1/8" THICKNESS:1/16" FOR 7/8" DIA HOLE | - |
| SCREW SHCS M3X0.5MMX6MM 93070A061 LOW PROFILE BLACK OXIDE | - |
| MAGNETIC HOLDER 61199 US GENERAL 18" PULL 9.4 LBS | - |
| TERMINAL SPADE & HOOK 3M BS-31-6S-P STUD SIZE 6 WIRE GAUGE 22-18 RED 69145K21 | - |
| TERMINAL BUTT SPLICE CRIMP 19164-0056 MOLEX 10-12AWG | - |
| BAR Z-CHANNEL 7062T16 3FT THICK=1/16" HEIGHT=1-1/8" LEG LENGTH=1-1/8" | 0.72 |
| CAP .1UF 250V 10% 0805 X7T C2012X7T2E104K125AA | - |
| CONN T/H SDS101-PRW2-M09-SN00-1 DB9 D-SUB STR 9POS MALE | - |
| CONN FH12A-12S-0.5SH(55) FPC/FCC 12POS .5MM HORZ SMD | - |
| CONN 10120-3000PE 20POS MINI D RIBBON SOLDER CUP D-SHAPE | - |
| BACKSHELL 10320-52A0-008 20POS MDR BLACK | - |
| BAR 6061 ALUMINUM 1/2" X 1-1/4" X 12FT 2143480C | 1.50 |
| RES 2.49 OHM 1% 0805 1/8W | 1.96 |
| IC AP8800SG LED DRIVER HIGH BRIGHT 8SOIC | - |
| BAR 90 D ANGLE 6061 AL THICK=1/2" 4" X 4" LEGS LENGTH=8FT | 114.71 |
| CONN PLUG 10120-3000PE 3M 20POS MINI D RIBBON SOLDER (FOR ORIENTAL MOTOR DRIVER | - |
| BAR 6061 ALUMINUM 1-1/2" X 1-1/2" X 12FT | 11.53 |
| EXTRUSION FOR CLAMP DIFFUSER HALF ROUND (FROM USAI - OLD MOLD) | 5.81 |
| CABLE USB 2.0 UUSBHAUB1RA A MALE TO RIGHT ANGLE MICRO-B MALE 5 PIN 1FT | - |
| TUBE HEATSHRINK 1-1/2" Q5-3X-1 1/2-01-QB48IN-5 | - |
| DIODE B1100LB-13-F SCHOTTKY 100V 1A SMB | - |
| BAR 6061 ALUMINUM 5/8" X 1-1/4" X 6FT 8975K482 | 2.90 |
| BAR 90 D ANGLE 6063 AL THICK=1/16" 1-1/4" X 1-1/4" LEGS SQUARE CORNERS LENGTH=6FT 4630T16 | 1.67 |
| BAR 6061 ALUMINUM 1/4" X 7/8" X 6FT 8975K595 | 0.83 |
| SLEEVE BEARING 9368T170 FOR 3/8" SHAFT DIA OD=1/2" LENGTH=1/4" BRONZE DRY-RUNNING HIGH TEMP | - |
| BAR 6061 ALUMINUM 1-1/4" X 4" X 12FT | 19.84 |
| TERMINAL SPADE & HOOK STUD SIZE 6 WIRE GAUGE 16-14 BLUE 69145K214 | - |
| PRINTER SP-E3 WITH LOCKED PANEL | - |
| BELT A 6G16-061025 SDP .08" PITCH 61 TEETH MXL WIDTH=1/4" L=4.88" SINGLE SIDE POLYURETH W/ POLYEST | - |
| LABEL UL LSL-70-603 POLY WHITE SELF LAMINATED .50"W X .375"H 156/SH (Total Height=0.75" | - |
| RAIL & BLOCK (FOR FABW) THK 2SRS9XMUU+195LM SRS9XM SERIES (SET = 1 RAIL & 2 BLOCKS | - |
| RAIL & BLOCK (FOR FABW) THK 2SRS9XMUU+155LM SRS 9XM SERIES (SET IS 1 RAIL & 2 BLOCKS | - |
| BALL BEARING 57155K2 SFRW155ZZA5 ID - 5/32" OD - 5/16" W - 1/8" MINI HIGH PREC FLANGED SHIELDED | - |
| O-RING 9396K308 4 1/8" ID X 4 1/2" OD RUBBER SILICONE | - |
| RING RETAINING 98408A120 1/4" DIAMETER E-STYLE SS SIDE MOUNT | - |
| SET SCREW 6-32 X 5/8" 91375A150 | - |
| SCREW SHCS 6-32 X 3/8" 91251A146 | - |
| SCREW SHOULDER 91259A539 #10-24 1/4" DIA 5/8" LONG SHOULDER | - |
| SPRING EXTENSION LENGTH: 1.5" EXT LENGTH: 3.58 0.375" OD | - |

| | |
|---|---|
| SCREW SHOULDER 91259A537 #10-24 1/4" DIA 1/2" LENGTH | - |
| SCREW SHOULDER 99154A431 LOW HEAD #10-24 DIA: 1/4" LENGTH: 3/8" | - |
| LOCK NUT 90631A011 #10-24 THREAD X 3/8" WIDTH X 15/64" HEIGHT STEEL ZINC PLATED | - |
| SCREW SHCS M4X0.70MMX8MM 91290A140 BLACK OXIDE | - |
| SCREW SHOULDER 92012A535 #10-32 1/4" DIA 3/8" LENGTH | - |
| SHIM 90482A522 0.032" THICK 1/2" - ID X 3/4" - OD SPRING STEEL | - |
| SHIM 97022A440 .020" THICK 1/4" - ID 3/8" - OD SS | - |
| SCREW SHOULDER 91259A172 # 10-32 1/4 DIA 1/2 LENGTH | - |
| PULLEY A 6A 4-14DF05016 TIMING .375 L PITCH 14 TEETH 1/2" BORE 1/2" BELT DOUBLE FLANGE HUB AL | - |
| MOUNTING BRACKET SET IGUS 080-40-12PZ FEMALE / MALE | - |
| BUMPER 9540K32 RUBBER ROUND 7/8" DIAMETER 5/8" HIGH WITHOUT WASHER | - |
| LCD DISPLAY MONITOR LCD 15-026D 15" CAPACITIVE TOUCHSCREEN KRISTEL DISPLAYS | 667.50 |
| TRACK 08-40-048-0 SERIES LINK CABLE CARRIER IGUS (15.2 LINKS PER FOOT | - |
| SET SCREW 6-32 X 1/8" 92311A142 | - |
| STANDOFF 93620A910 MALE-FEM THREADED 8-32 TO 8-32 HEX SIZE=1/4" LENGTH=3/8" | - |
| BELT GATES LL050L 0.375" PITCH 1/2" WIDTH | - |
| SPRING LE 022B 01 S EXTENSION OD - .188" FREE LENGTH - 1" SS VEND DOOR | - |
| LIMIT SWITCH V7-5F17D8 SW PLUNGR SPDT 3A SILVR QC 125V VEND DOOR | - |
| DOWEL PIN 98381A216 DIA - 1/8" L - 5/16 STEEL | - |
| CAM LOCK 1770A557 KEYED TO C346A 3/4" Dia Hole 5/8" Thickness Nickel Finish | - |
| SCREW HEX/SLOTTED #6-32 X 3/4" 93882A149 THREAD FORMING FOR METAL QUICK INSTALL | - |
| SET SCREW 8-32 X 3/4" 91375A197 | - |
| COLLAR 9414T6 SET SCREW FOR 1/4" DIAMETER SHAFT BLACK OXIDE 1/4" ID 1/2" OD 9/32" WIDTH | - |
| THUMB SCREW HEAD 94052A033 1/4" ID 3/4" OD YELLOW | - |
| SET SCREW 1/4-20 X 3/8" 91375A535 | - |
| SET SCREW 6-32 X 3/8" 91375A146 | - |
| SET SCREW 1/4-20 X 3/4" 91375A540 CUP POINT BLACK OXIDE | - |
| SCREW SHOULDER 91259A165 # 8-32 3/16" DIAMETER 1/4" LENGTH | - |
| SCREW BHCS 8-32 X 5/8" 91255A196 BLACK OXIDE | - |
| SCREW FHCS 10-32 X 3/4" 91253A008 | - |
| SCREW SHCS 1/4-20 X 3-1/4" 91251A555 PARTIALLY THREAD BLACK OXIDE | - |
| SCREW SHCS 10-32 X 1" 91251A347 BLACK OXIDE | - |
| SCREW SHCS 6-32 X 7/8" 91251A152 | - |
| SCREW SHCS 6-32 X 3/4" 91251A151 | - |
| SCREW PFHS #6 X 3/4" 90033A155 PHILLIPS FLAT HEAD FOR SHEET METAL BLACK OXIDE | - |
| SCREW NAIL 90081A144 #6 X 1/4" LENGTH | - |
| CABLE RED & WHITE POWER 3-PIN CONN FOR PRINTER | - |
| SCREW SHCS M4X0.70MMX22MM 91290A170 | - |
| SET SCREW 6-32 X 1-3/4" 91375A156 | - |
| SET SCREW 10-32 X 1/4" 91375A438 | - |
| STANDOFF 93505A853 AL MALE-FEMALE 3/16" HEX THREAD=4-40 L=3/16" ---- DUPLICATED PREFERRED (W0112730 | - |
| WASHER 95601A295 FIBER OD - 1/4" ID - 1/8" | - |
| TRACK 08-20-038 LINK CABLE CARRIER IGUS (PITCH =16 LINKS PER FOOT) | - |
| MOUNTING BRACKET SET IGUS 080-20-12PZ FEMALE / MALE | - |
| BALL BEARING ID - 1/2" OD - 1-1/8" W - 5/16" FLANGED FR8-2RS SHIELDED | - |
| SHIM 92661A743 .062" THICK ID -1/2" OD - 3/4" ALUMINUM (USE AS NEEDED | - |
| SHIM 3088A483 0.093" THICK 1/2" - ID X 3/4" - OD STEEL | - |
| LEVELING MOUNT GRAINGER 2G379 1/2-13 INTERNAL | - |
| NUT 94846A523 NUT 1/2-13 WIDTH: 5/16" | - |
| ROD 95475A722 THREAD 1/2-13 ZINC PLATED | - |
| STANDOFF 93505A805 AL MALE-FEMALE 1/4" HEX SIZE THREAD= 4-40 LENGTH=1/4" | - |
| WASHER 92141A005 #4 18-8SS FLAT 5/16" OD .02"-.04" THICK | - |
| HARD DRIVE 120GB SSDNow UV400 SATA 3 2.5" Solid State Drive SUV400S37/120G KINGSTON | - |
| WASHER 92141A009 #8 18-8SS FLAT 3/8" OD .02"-.04" THICK | - |
| HOLDER FOR TIE WRAP 7566K55 SCREW MOUNT #1/4 7/8" X 11/16" 2-WAY HEAVY DUTY FOR .30" MAX TIE WHITE | - |
| SCREW SHCS 8-32 X 3/4" 91251A197 FULLY THREADED BLACK OXIDE | - |
| DOWEL PIN 98381A510 DIA - 3/16" L - 1" STEEL | - |
| PIN 98296A910 SPRING SLOTTED STEEL Dia - 3/16" Length - 1" | - |
| SCREW SHCS 2-64 X 3/16" 91251A746 BLACK OXIDE | - |
| SCREW FHCS 8-32 X 1" 91253A199 HEX CAP SCREW | - |
| CLAMP 9431T18 DOUBLE LINE 1/2" OD | - |
| NUT 8-32 90760A199 UNDERSIZED WIDTH 5/16" HEIGHT 7/64" | - |
| NUT 1/4-28 94895A805 HEX WIDTH 7/16" HEIGHT 7/32" YELLOW PLATED | - |
| SPRING 9657K49 154-A COMPRESSION OD - 0.187" WIRE - 0.02" LENGTH - 1" | - |
| NUT 90675A195 10-32 THREAD W=3/8" HEIGHT=1/8' WITH EXTERNAL-TOOTH LOCK WASHER ZINC-PLATED STEEL HEX | - |
| PIN 90692A086 SPRING SLOTTED 1/16" DIA 1/2" LENGTH | - |
| BELT A 6Z16-058025 .08" PITCH 58 TEETH MXL WIDTH=1/4" SDP L=4.64" SINGLE SIDE NEOPRENE W/ F-GLASS R | - |
| TRACK E04-07-018-0 IGUS FOR CABLES 18.28 LINKS / FT | - |

| Description | Value |
|---|---|
| SCREW SHTS M2.26 TORX L=5MM PITCH=.91MM 99397A323 THREAD FORMING FOR PLASTIC | - |
| WAVE DISC SPRING 9714K15 ID - .393" OD - .662" .012" THICK HIGH-CARBON STEEL | - |
| SHIM 94397A595 .032" THICK 3/8" - ID X 5/8" - OD COPPER | - |
| O-RING SILICONE 9396K94 H-TEMP 3/16" WIDTH DASH #348 PICKER BAND (Old Model - Not linked to BOM's | - |
| BELT 1679K643 160MXL .080" PITCH 12.8" OUTER 1/4" WIDE EXT/RET (Old Model - Not linked to BOM's | - |
| DOWEL PIN 98381A585 DIA: 5/16" L: 1-1/4" Steel Alloy | - |
| SCREW PPHS #2-32 X 1/4" 92525A110 PHILLIPS PAN HEAD THREAD FORMING 18-8 SS FOR SHEET METAL | - |
| HUB USB 2.0 4-PORT AMAZON B005P2BY5I PLUGABLE | - |
| SHIM 91140A232 .005" THICK #8 LENGTHENING SPRING STEEL FOR 3/16" SHOULDER SCREW | - |
| BAR CODE SCANNER CR8013-L00-MT2-D1 CODE CORP INTERNAL MICRO USB | 315.00 |
| STANDOFF 91780A755 4-40 SCREW 1" LENGTH ALUM FEMALE THREADED 1/4" HEX | - |
| FUSE HOLDER 7687K3 1/4" DIA X 1-1/4" LONG FUSE SNAP APART 10 POLES | - |
| FOAM 8694K113 NEOPRENE ADHESIVE-BACK 5/8" X 1/16" THICK | - |
| CONS FAB LARGE DOOR V2.0 SKIN/SUPPORT VERT/SUPPORT HORIZONTAL 1XFAB11_865/1XFAB11_870/2XFAB11_87: | - |
| SCREW BHCS M5X0.8MMX8MM LONG 94500A230 316 SS | - |
| SOLDER BAR SN62/36PB/2AG KESTER (Solder Pot for Thick Film Silver Substrates) | 6.67 |
| CONS CAP .1UF 50V 10% 0603 X7R 490-1519-2-ND | - |
| CONS CAP .1UF 50V 10% 1206 X7R PCC104BTR-ND / ECJ-3VB1H104K / / 478-1556-2-ND | - |
| CAP ELECT 33UF 25V F55 EMVK250ADA330MF55G | - |
| CONS CONN POWER 43650-0212 MICRO FIT 3.0 R/A SMD | - |
| CONS CONN CVILUX CP3502P1VST 2PIN STRAIGHT CP35 MOLEX 43045-0218 SMT | - |
| CONS DIODE INC S1G 1A 400PIV SMA | - |
| CONS IC LM358PWR DUAL OP-AMP 8-TSSOP | - |
| CONS VOLT REG NCV1117ST12T3 12V LINEAR SOT-223 | - |
| CONS RES 100 OHM 5% 1206 1/4W 311-100ERTR-ND | - |
| CONS RES 100K 5% 0603 1/8WP100KHTR-ND | - |
| CONS RES 10K 5% 0603 1/10W RHM10.0KHTR-ND | - |
| CONS RES 10K 0805 5% 1/8W P10.0KCTR-ND | - |
| CONS VARISTOR VOLT REF LM4040AC25QDBZR / LM4040D25IDBZR 2.5V SOT-23 | - |
| CONS XSTR NDT451ANTR FAIRCHAILD N CHANNEL POWER FET SOT-223 | - |
| CONS PCB J&J LLS-TS-XPE-PCB 8UP 22.4"X1 ALUMINUM | - |
| CONS DIODE S5GL RECTIFIER 5A SMC | - |
| CONS XSTR 2STF1360 SOT-89 OR 2SC5824T100QTR-ND NPN POWER 60V 3A | - |
| CONS RES 3 OHM 1% 1206 1/2W (OR 2.55 OHM) CRCW12063R00FKEAHP | - |
| CONS RES 1.5K 1% 1206 1/4W CRCW12061K50FKEAHF | - |
| PCB KEYTECH 2-00-629 PLUGGED VIAS 4UP | 64.52 |
| PCB KEYTECH 2-00-654 PLUGGED VIAS 6UP | 12.78 |
| PCB FXKEY225 LIGHT BLOCK LED KEYTECH 8 UP | - |
| PCB KEYTECH 2-00-180 30UP Rev 6 / 2-00-181 PLUGGED VIAS 34 UP | - |
| PCB KEYTECH 2-00-278 PLUGGED VIAS 4UP Rev 3 | 49.06 |
| IC MC74ACT138DR2 16SOIC HCMOS 3-TO-8 LINE DEC/DEMUL | - |
| RES 0 OHM 0805 JUMPER 1/8W LEAD FREE AB4711-000 --- DUPLICATED PREFERRED (Check W0114164 for Inv | - |
| IC T/H GP1S53VJ000F OPTO PHOTO INTERRUPTER | 59.35 |
| RES 402 OHM 1% 0805 1/8W | - |
| HEADER T/H 4POS 70553-0003 .100 R/A GOLD | 37.69 |
| HEADER T/H 5POS 70553-0004 .100 R/A GOLD | - |
| IC 74HC7541D 112 8B 20SOIC OCTAL SMITCH TRIG BUFF/DVF | - |
| RES 1.1K 1% 1206 1/4W 311-1.10KFRTR-ND | 17.62 |
| IC ULN2803AFWG / TD62083AFG DRVR DARL 8CH 50V.5A 18-SOI | - |
| OPTO SENSOR SLOT EE-SX1108 SLOT TYPE 2MM 4-SMC | - |
| LED T/H LTE-4206 BIN "D" EMITTER IR 3MM 940NM CLEAR | - |
| CAP 1UF 50V -20/+80% 0805 Y5V | 1.45 |
| CONN T/H PWR JCK PJ-047A / AH 2.0 X 6.0MM W/SHLD | - |
| IND 100UH CBC3225T101MR 20% 1210 | - |
| IC MOCD223M OPTOCOUPLER 8SOIC PHOTODARL 500% | - |
| DIODE B240A-13-F SCHOTTKY 40V 2A SMD DO-214AC | - |
| IC LM22675MRE-5.0 REG SWITCH BUCK 1A 5V 8PSOF | - |
| IC TS321ILT OPAMP SGL BIPOLAR LP SOT23-5 | - |
| IC AP331AWG-7 COMPARATOR SGL DIFF SOT-25 | - |
| CAP 1UF 25V 10% 0603 X5R 06033D105KAT2A | - |
| XSTR DUAL MMDT3904-7-F NPN 200MA 40V SOT363 NO POI | 12.32 |
| RES 7.5K 5% 0603 1/10W ERJ-3GEYJ752V | 0.85 |
| RES 402 OHM 1% 0603 1/10W ERJ-3EKF4020V | 0.87 |
| RES 300 OHM 5% 0603 1/10W ERJ-3GEYJ301V | 0.79 |
| RES 6.2K 5% 0603 1/10W ERJ-3GEYJ622V | 0.64 |
| RES 300 OHM 5% 0805 1/8W ERJ-6GEYJ301V | 0.32 |
| CONN T/H RA 10POS XG4C-1034 DIP RIGHT ANGLE 3A DIP PLUG | - |
| POT T/H PV36P102C01B00 1K TRIM 25TURN 9MM SIDE ADJ | 9.26 |

| Description | Value |
|---|---|
| CONN T/H 4POS 39-29-9044 4.2MM STR GOLD MALE PIN | - |
| HEADER T/H 11POS 70543-0010 .100 VERT GOLD | - |
| RES 51.1K 1% 0805 1/10W AB4712-062 | 0.63 |
| CONN HOUSING 4POS 50-57-9404 MOLEX .100" FEMALE WITH LATCH | - |
| LED CLM3C-WKW-CWBYA453 COOL WHITE PLCC2 SMD | - |
| SCREW 90081A146 NAIL EASY DRIVE #6 .140" Dia X 3/8" Length | - |
| IC A3959SLPTR-T MOTOR DRIVER PWM FULL 28TSSOP | - |
| RES .51 OHM 5% 2010 1/2W | - |
| RES 953 OHM 1% 0805 1/8W ERJ-6ENF9530V | 0.39 |
| CONF COATING 1H20AR3/D DIP HUMISEAL ACRYLIC 5-LITER CONTAINER - WATER BASED MGMT OK NEEDED | - |
| CONF COATING 1H20AR1/S SPRAY HUMISEAL ACRYLIC 5-LITER CONTAINER - WATER BASED | - |
| PCB CLN 2UP GALIL I/O INTERFACE REV C | - |
| CONN S8B-ZR-SM4A-TF(LF)(SN) FLEX 8POS | - |
| CLINICAL DYNAMICS PCB 7X11 25UP REV 3.0 | - |
| CONS ENCODER 7X11 195-00278 CLINICAL DYNAMICS | - |
| PCB 41-22004-001 Rev A DISPLAY SENSOR I2C WAYPOINT X LEAD FREE 40UP FLEXTRONICS | 4.56 |
| SOLDER PASTE 60/40 SOLVENT CLEAN | 20.67 |
| WIRE SOLDER NC RMA245-3 SN62/PB36/AG2 ENG ONLY | 0.15 |
| LABEL 0.25"X0.5"X0.002" 5 LABELS PER ROW WHITE UOM = 1 EA 10K/ROLL .5-.25-TC-ECL | - |
| PARTITION .060 CHIPBOARD 7 CELLS X 15 CELLS FOR BOX W0104627/W0104628 | - |
| BOX FOL 275#DW P2P1C KR PKG (DELPHI ESC) | - |
| CAP 1PF 25V +/-.1PF 0402 C0G/NP0 516-00169 | 3.02 |
| LABEL WHITE 1"X0.5" CORE 2500/ROL | - |
| SOLDER PASTE TYPE 3 SN62.6/P B37/AG.4 WS FLUX INDIUM 6.4R NEED APPROVAL TO BUY | - |
| HEADER T/H TERM BLOCK 3.81MM 2POS EDSTLZ1555/2 | - |
| HEADER T/H TERM BLOCK 3.81MM 4POS EDSTLZ1555/4 | - |
| RES 5K 1% 0603 1/16W | 2.11 |
| RES 1.9 OHM 1% 1206 1/4W | 3.00 |
| CAP 4.7UF 50V 10% 1210 X7R | 63.77 |
| RES .22 OHM 1% 1206 1/4W ERJ8RQFR22V | 29.94 |
| RES .47 OHM 1% 1206 1/4W ERJ8RQFR47V | 17.48 |
| RES .68 OHM 5% 1206 1/4W | 9.60 |
| GLOP TOP EL-CAST HIGH PROFILE 55GRAMS=30ML BLACK | - |
| LABEL .75X.25 ABLE WHITE .75-.25-TC-ECL | - |
| EPOXY 5404 HENKEL THERMAL CONDUCTIVE | - |
| WIRE 22AWG BLACK STRANDED 3051BK005 7/30 PVC 300V UL STYLE 1061 | 4.61 |
| WIRE 22AWG RED STRANDED 3051RD005 7/30 PVC 300V UL STYLE 1061 | 26.33 |
| WIRE 22AWG M16878/4-BFB-0 BLK TEFLON E 600V 997220C | 7.65 |
| SOLDER PASTE SN62.6/PB37/AG.4 TYPE 4 WATER SOLUBLE FLUX INDIUM 6.4R NEED APPROVAL TO BUY | - |
| TUBE HEATSHRINK 1/16" (4FT) Q2-F3X-1/16-01-AB POLY | - |
| CONN T/H DB37 FEMALE DIP SLD NORCOMP 171-037-213R001 | - |
| RES NET T/H BUSSED 330 OHM 16-DIP BOURNS 4116R-2-331 | - |
| RES 28K 1% 0805 1/8W | 3.22 |
| HEADER T/H 6POS 70553-0005 .100 R/A GOLD | - |
| CABLE USB 2.0 A-MALE TO MINI 5PIN MALE B 5M CNC TECH 102-1031-BL-00500 (BAG PICKER CAMERA | - |
| HEADER T/H 2POS 39-28-1023 4.2MM VERT TIN | - |
| HEADER T/H 4POS 39-28-1043 4.2MM VERT TIN | - |
| TUBE HEATSHRINK 3/32" (4FT) Q2-F-3/32-01-QB48IN-25 | - |
| RES 820 OHM 1% 0402 1/16W | - |
| IC MCP6041T-I/OT OPAMP GP 14KHZ RRO SOT23-5 | - |
| IC MCP9700AT-E/TT SENSOR THERMAL 2.3V SOT-23-3 | - |
| CABLE USB 2.0 A-MALE TO A-FEMALE 10FT U024-010 TRIPP LITE | - |
| CABLE USB 2.0 A-MALE TO MINI 5PIN MALE B 1M AK672M/2-1-R | - |
| RES 90.9K 1% 0805 1/8W | 1.27 |
| RES 3.48K 1% 0805 1/8W | 5.22 |
| RES 43.2K 1% 0402 1/16W | - |
| SCREW SHCS 10-24 X 1.25" 92185A249 STAINLESS STEEL (Lux Solar) | - |
| SCREW FHCS 6-32 X 3/8" 90585A212 STAINLESS STEEL TYPE 316 (Lux Solar | - |
| RES 1 OHM 1% 0603 1/8W | - |
| CAP 1.8PF 50V +/-.25pF 0603 C0G/NP0 | - |
| SCREW SHCS 5/16-18 X 2-1/4" 91251A592 HEX SOCKET HEAD CAP BLACK OXIDE PARTIAL THREAD | - |
| SCREW SHCS 3/8-16 X 3" 91251A636 SOCKET HEAD CAP HEX SOCKET BLACK OXIDE | - |
| SCREW FHDS 6-20 X 1/2" 94195A110 SS DRILLING SCREW FOR METALS DRILL POINT #2 (Lux Solar) | - |
| CAP 1.8PF 50V +/-.1pF 0603 C0G/NP0 ML03511R8BAT2A RF HIGH FREQUENCY | - |
| CAP 22PF 50V 2% 0603 C0G/NP0 GQM1885C1H220GB01D RF HIGH FREQUENCY | - |
| CAP 47PF 50V 2% 0603 C0G/NP0 GQM1885C1H470GB01D RF HIGH FREQUENCY | - |
| PLATE 6061 ALUMINUM 3/8" X 12-1/8" X 12-1/8" CUT TOLERANCE +1/8 -0 | 148.22 |
| PLATE CARBON STEEL C1018 CF 1/2" X 5" STOCK X 5-1/8" +1/8" /-0 ALRO 00121600 | 27.72 |

| Description | Value |
|---|---|
| IC NE555S-13 OSC SINGLE TIMER 500KHZ 8SOIC | - |
| IC CD4026BPWR COUNTER/DIVIDER DECADE 16SO | - |
| DISPLAY T/H BC56-11EWA 627NM RED 3DIG 0.56" 28DIP | - |
| DIODE BAS40-05-7-F ARRAY SCHOTTKY 40V SOT23-3 | - |
| SWITCH T/H GPB081A09R PUSH SPST-NO 0.5A 125V | - |
| CONN T/H PJ-037A R/A POWER JACK ID=2.10MM OD=5.50MM | - |
| SWITCH T/H GRS-4011-0068 ROCKER SPST 16A 125V BLACK PANEL MOUNT SNAP IN | - |
| SCREW FHCS 10-32 X 1" 91253A010 HEX SOCKET FLAT COUNTERSUNK HEAD CAP | - |
| LABEL UL LSL-80-602 POLY WHITE SELF LAMINATED 1.88"W X .97"H 12/SH (Total Height = 3.17") | - |
| TUBE HEATSHRINK 3/8" GLUE Q5-3X-3/8-01-QB48IN-25 4FT | - |
| PIN CRIMP 0018122602 MALE 10-14AWG TIN MOLEX | 1.28 |
| PIN CRIMP 0018121602 FEMALE 10-14AWG TIN MOLEX | 1.35 |
| CONN HOUSING 4 POS .330" MALE WHITE 0003122046 FOR 10-14AWG WIRE MOLEX | - |
| CONN HOUSING 4POS .330" FEMALE WHITE 0003121046 FOR 10-14AWG WIRE MOLEX | - |
| LABEL 2" x .5" 2-.5-TT-0 ABLE LABEL PAPER WHITE THERMAL TRANSFER | - |
| LABEL 2" x 1.5" 2-1.5-TT-0 ABLE LABEL PAPER WHITE THERMAL TRANSFER | - |
| LABEL 1.25" x .5" 1.25-.5-TT-0 ABLE LABEL PAPER WHITE THERMAL TRANSFER | - |
| LABEL 3" x 2" 3-2-TT-0 ABLE LABEL PAPER WHITE THERMAL TRANSFER | - |
| RES 110K 5% 1206 1/4W | - |
| RES 750K 5% 1206 1/4W | - |
| HEADER TSM-103-01-T-SH 3POS R/A .100" SNGL SMD | - |
| CONN 105450-0101 USB CONNECTORS USB TYPE C RECEP SMT C 3.1 R/A TOPMNT GLD FLASH | 49.34 |
| BATTERY CONTACT T/H BK-92 AA SIZE CYLINDRICAL HEIGHT 0.605' | - |
| LED T/H BLUE CLEAR WP7113LVBC/D T-1 3/4 5MM RADIAL 470NM 2.65V | - |
| RES 698K 0.1% 0805 1/4W | - |
| POT TRIMMER ST4ETA502 5K OHM 0.25W SMD J LEAD TOP | - |
| IC LP38690DTX-5.0/NOPB REG LINEAR 5V 1A TO252-3 | - |
| PRESSURE SENSOR T/H ABPDANT005PGAA5 DIPWET MEDIA5PSIGANA AMP 10% TO 90% 5V BOARD MOUNT | - |
| LED T/H RED LTL-4263 DIFF 5MM RADIAL 638NM 1.8V | - |
| LED T/H YELLOW LTL-307YLC DIFF 5MM RADIAL 588NM 1.8V | - |
| LED T/H GREEN LTL-307G DIFF 5MM RADIAL 569NM 2.1V | - |
| LABEL 3" x 2" 3-2-TC-0 ABLE LABEL POLYESTER WHITE THERMAL TRANSFER | - |
| WIRE SOLDER NC245 Sn63/Pb37 NC KESTER 245 DIA .062' | 0.09 |
| SOLDER BAR SN63/37PB (Standard Leaded Wave Solder / Wire Tin Small Solder Pots / SIP) | 129.96 |
| WIRE SOLDER WS331 Sn63/Pb37 WS KESTER 331 DIA .031" 1SPOOL=1LB=350FT | 132.27 |
| FLUX NR300 ALPHA VOC-FREE NO CLEAN (WATER OR KYZEN) | - |
| GEL SILICONE I* CLEAR GE LOWE'S 8.5 OUNCE/TUBE SUN/FREEZE-PROOF WATERPROOF | - |
| EPOXY E-30CL HYSOL LOCTITE CLEAR | - |
| FLUX #5 RA INDALLOY Indium Corp p/n 84039 - ROSIN ACTIVATED - CORROSIVE - DO NOT KEEP ON PRODUCTION | - |
| WIRE SOLDER NC RMA 282 SN62/PB36/AG2 DIA .015" | 1.50 |
| UNITED RESIN 4123 HARDENER PART B | - |
| TAPE FILM 3" CLEAR B0041PKJLK REMOVABLE PROTECTIVE PATCO 5560 X 36 YDS | - |
| GEL SILICONE GE51000 RUBBER SEALANT 10.1FL OZ = 260 GF | - |
| CAP .1UF 50V 10% 0805 X7R ROHS LEAD FREE | 3.34 |
| RES 130 OHM 1% 1206 1/4W ROHS LEAD FREE | 5.81 |
| CONN T/H 4POS 22-05-3041 MOLEX R/A .100" ROHS LEAD FREE | - |
| RES 270 OHM 5% 1210 1/2W ROHS LEAD FREE | - |
| IC MAX521BCWG QUAD/OCTAL SER 8BIT 2WIRE 24-SOIC ROHS LEAD FREE | - |
| IC LM2937IMP-5.0 5V VREG SOT223 LDO ROHS LEAD FREE | - |
| IC TL431IPK ADJ SHUNT REG SOT-89 ROHS LEAD FREE | 45.89 |
| SOLDER PASTE SN96.5/AG3/CU.5 SAC305 TYPE 3 NC FLUX 10.1R PASTEOT-800889 88.25% ROHS LEAD FREE | 286.85 |
| SOLDER PASTE SN96.5/AG3/CU.5 SAC305 W/S FLUX INDIUM 6.4R ROHS PBF NEED APPROVAL TO BUY | - |
| RES 180 OHM 1% 0603 1/10W RC0603FR-07180RL LEAD FREE | 2.74 |
| CONN FPC 7POS SMT 0.5MM PITCH OR750CT-ND / XF2L-0725-1A LEAD FREE | - |
| IC ATTINY25V-10SU-ND 8 bit MCU AVR 2KB FLASH 10MHZ 8SOIC LEAD FREE | - |
| SOLDER PASTE LOCTITE NO CLEAN 10 SAC305T3 NC 885V 52U IDH:2023628 LEAD FREE ROOM TEMP | 14.74 |
| CAP .1UF 25V 20% 0805 X7R LEAD FREE | - |
| CAP 10UF 16V 20% 0805 X5R LEAD FREE | - |
| RES 10 OHM 5% 1206 2/3W LEAD FREE | 7.61 |
| RES 10.2K OHM 1% 1206 1/4W LEAD FREE | - |
| WIRE SOLDER NC SAC-305 275 DIA .031" ROHS LEAD FREE | 64.72 |
| WIRE SOLDER WS KESTER 331 SAC-305 DIA .031" ROHS LEAD FREE | 378.24 |
| TRANSFER FROM W8106637 >> WIRE SOLDER WS331 Sn63/Pb37 WS KESTER 331 DIA .031" 1SPOOL=1LB=350FT | 0.02 |
| CONS SPRING CLAMP THERMO CRAFT | - |
| CONS RES 100G OHM 0603 +/-20% CHP0603K1100GNT | - |
| CONS AMP JFET3 TF412 MINIFET SMT TF412ST5C | - |
| PCB 14612-001 NORGREN AUTOMATION 15UP LEAD FREE | 65.61 |
| PCB 14845A-01 and 14845A-02 LEAD FREE NORGREN AUTOMATION 6UP (PCB Indirect Sensor NPN/PNP) | 544.61 |

| Description | Value |
|---|---|
| PCB NA4366BB 2-UP 24V & 120V LEAD FREE 14365v3G2 DBANXN Driver Board NORGREN AUTOMATION SOLUTION! | - |
| PCB NA5179AA 2-UP LEAD FREE RoHS 15179 DBA (NxN) Display NORGREN AUTOMATION SOLUTION! | - |
| RES 10K 1% 0603 1/10W ---- DUPLICATED (Check W0108759 for Inventory) | 3.63 |
| CAP .01UF 50V 5% 0603 X7R ---- DUPLICATED PREFERRED (WR111831) | 349.98 |
| RES 15.4K 1% 0805 1/8W | 2.82 |
| RES 1.5K 1% 0603 1961501 | 8.85 |
| RES 30.1K 1% 0603 | 29.78 |
| CAP .1UF 25V 5% 1206 C0G/NPC | 58.57 |
| BRIDGE RECT HD06-T CBRHD-06BK .8A 600V | 128.04 |
| RES 4.64K 1% 0805 1/8W AB4712-035 | 7.97 |
| TEST POINT TP-108-02 1625854-2 SMT | 74.70 |
| IC ATTINY44A-SSU >>VENDOR PROGRAM<< HEX CODE 14655SA.HEX LABEL 14655SA V3.1 MCU 8BIT 4KB FLASH 14SO | 185.76 |
| IC LMC7101BIM5 OP-AMP SOT-23-5 | 175.31 |
| IC AD8400AR1 DIG POT 1K SO-8 | 369.36 |
| IC iC-DXC I/O DRIVER DFN8-3X3 (IC HAUS - iC-DXC DFN8-3X3) | 1,614.82 |
| IC AD7814ART TEMP SNSR SOT23-6 | 784.63 |
| IC LM4040DIM3-2.5 2.5V SOT-23 | 76.87 |
| CAP 6200PF 50V 5% 0805 C0G | 114.36 |
| CAP 22UF 6.3V 10% 0805 X5R | 99.65 |
| RES 3.3 OHM 5% 0603 1/10W | 13.12 |
| RES 510 OHM 5% 0603 1/10W | 4.65 |
| RES 820 OHM 5% 0603 1/10W | 2.98 |
| SWITCH KSC341JLFS PB SPST-NO 0.05A 32V SMD | 74.49 |
| LED LTST-C190CKT 1.8V RED 0603 VERT | 36.94 |
| RESONATOR CSTCR6M00G53-R0 6.00MHZ SMD | 196.12 |
| IC 74VHC393MTC COUNTER BIN DUAL 4BIT 14TSSOF | 161.03 |
| ICLM2936MM-3.3/NOPB VOLT REG 3.3V 50MA 8VSSOF | 239.40 |
| IC MSP430F1132IP >>VENDOR PROGRAM<< HEX CODE 14864SA.HEX LABEL "14864SA V2.0" 8KB FLASH 20TSSOI | 998.05 |
| IC NC7SZ02M5X IC GATE NOR 1CH 2-INP SOT-23-5 | 60.91 |
| RES 2.87K 1% 0805 1/8W CRCW08052K87FKEA | 10.61 |
| PIN CRIMP 0430300010 MOLEX FEMALE TIN 26-30AWG | 0.26 |
| CONN HOUSING 6POS 43025-0600 MOLEX FEMALE 0.118" PITCH VERT DUAL | - |
| SENSOR OPB980T51Z OPTICAL TRANSMISSIVE .125" PRE-WIRED SLOTTED | - |
| DIODE SCHOTTKY B240A-13-F 40V 2A SMA | - |
| CAP .1UF 35V 10% 0402 X7R CGA2B3X7R1V104K050BB | 10.77 |
| CAP 1UF 10V 10% 0402 X5R C1005X5R1A105K050BE | - |
| CAP 10000PF 50V 10% 0402 X7R GRM155R71H103KA88D | 11.38 |
| CAP 10UF 10V 10% 0805 X7R C2012X7R1A106K125AC | - |
| CAP .033UF 50V 10% 0402 X7R CGA2B3X7R1H333K050BB | - |
| CAP .1UF 10V 10% 0402 X7R C1005X5R1A104K050BA | 8.88 |
| CAP 15PF 50V 5% 0402 C0G/NP0 C1005C0G1H150J050BA | 3.95 |
| CAP 2.2UF 6.3V 20% 0402 X5R C1005X5R0J225M050BC | - |
| CAP .22UF 25V 10% 0402 X5R C1005X5R1E224K050BC | - |
| CAP 10000PF 50V 10% 0402 X7R C1005X7R1C103K050BA | - |
| CAP 100PF 50V 5% 0402 C0G C1005C0G1H101J050BA | - |
| DIODE ZENER AZ23C3V0-7-F ARRAY 3V 300MW SOT23 | - |
| DIODE ZENER SMAZ30-13-F 30V 1W SMA | - |
| TVS DIODE SMAJ30CA LITTELFUSE 30VWM 48.4VC SMA | 15.45 |
| TVS DIODE USBLC6-4SC6Y 5.25VWM 17VC SOT23-6 | - |
| TVS DIODE PESD5V0U1BA,115 5VWM SOD323 | 15.82 |
| DIODE 1N4448WS-7-F DIODES INC SWITCHING 75V 0.25A SOD323 | - |
| TVS DIODE PESD3V3L1BA,115 3.3VWM 26VC SOD323 | - |
| RES 10K 0.1% 0402 1/16W 7-1879208-3 | - |
| RES 240 OHM 0.1% 0402 1/16W 3-1879208-4 | - |
| RES 47.5K 0.1% 0402 1/16W 9-1879215-8 | - |
| RES 10 OHM 0.1% 0402 1/16W 1879208-1 | 34.82 |
| RES 4.7K 0.1% 0402 1/16W 6-1879208-5 | - |
| RES 150 OHM 5% 1206 1/4W CRCW1206150RJNEA | - |
| RES 220 OHM 0.1% 0402 1/16W 3-1879208-3 | - |
| RES 330 OHM 0.1% 0402 1/16W 3-1879208-7 | - |
| RES 51K 0.1% 0402 1/16W 9-1879208-0 | - |
| RES 35.7K 0.1% 0402 1/16W 8-1879215-6 | - |
| RES 56.2K 0.1% 0402 1/16W 1879216-6 | - |
| RES 43K 0.1% 0402 1/16W 8-1879208-8 | - |
| RES 11.5K 0.1% 0402 1/16W 4-1879215-2 | - |
| RES 52.3K 0.1% 0402 1/16W 1879216-3 | - |
| RES 10.7K 0.1% 0402 1/16W 4-1879215-0 | - |
| IC MC33932VWR2 MOTOR DRIVER PAR 44HSOP | - |

| | |
|---|---|
| IC N25Q064A13ESE40G FLASH 64MBIT 108MHZ 8SC | - |
| IC LT3508EFE#PBF REG BUCK ADJ 1.4A DL 16TSSOP | - |
| CRYSTAL 16MHZ 18PF ECS-160-18-23A-EN-TR | - |
| HEADER T/H 4POS 3-647609-4 VERT .100 TIN | - |
| HEADER T/H 4POS 640454-4 VERT .100 TIN | - |
| HEADER T/H 5POS 3-647609-5 VERT .100 TIN | - |
| HEADER T/H 5POS 640454-5 VERT .100 TIN | 14.86 |
| HEADER T/H 6POS 640454-6 VERT .100 TIN SF-231-581 | - |
| CAP 10UF 6.3V 10% 0805 X5R JMK212AB7106KG-T | - |
| RES 20K 0.1% 0402 1/16W 8-1879208-C | - |
| RES 30K 0.1% 0402 1/16W 8-1879208-4 | - |
| RES 60.4 OHM 0.1% 0402 1/16W 3-1879213-6 | - |
| IC SN75477DRG4 DUAL PERIPHERAL DRVR 8-SOIC | 51.22 |
| IC TS5A3167DBVR SWITCH SPST SOT23-5 | - |
| HEADER T/H 3POS 640454-3 .100 TIN VERT | - |
| HEADER T/H 3POS 3-644631-3 STR 30AU | - |
| CONN T/H 5747150-7 D-SUB 9POS RECPT STR PCB AU | - |
| CONN T/H 5749374-3 D-SUB 15POS RCPT VERT GOLD | - |
| STANDOFF M3 8MM HEX R30-3000802 | - |
| STANDOFF M3 6MM HEX R30-3000602 | - |
| DIODE T/H GBU601 RECT BRIDGE GPP 100V 6A GBU | 27.11 |
| POLYSWITCH T/H RXEF250 PTC RESET 2.5A | - |
| JUMPER WIRE T/H 0.3" LONG 923345-03-C ORANGE | - |
| VARISTOR T/H V140LA2P 220V 1.2KA DISC 7MM140VAC | - |
| HEADER T/H 14POS R/A 1-640457-4 0.100" UNSHROUDED | - |
| HEADER T/H 3POS 640456-3 0.100" UNSHROUDED | - |
| HEADER T/H 12POS R/A 1-640457-2 0.100" UNSHROUDED | - |
| CAP T/H 12000UF 35V 20% ALUMINUM RADIAL SLPX123M035H3P3 | - |
| CAP .01UF 100V 10% 0805 X7R | 7.19 |
| CAP 6.8UF 100V 20% 2220 X7S CGA9M3X7S2A685K200KB / KTS101B685M55F0T00 | - |
| CAP 3.3UF 100V 20% 2220 X7S C5750X7R2A335K230KA | - |
| CAP 1000PF 50V 10% 0603 X7R | 1.12 |
| CAP 4.7UF 35V -20/+80% 1206 Y5V | - |
| CAP TANT 15UF 16V 10% 1411 293D156X9016B2TE3 | - |
| CAP 2200PF 50V 10% 0603 X7R | - |
| CAP .22UF 50V -20/+80% 0603 Y5V | - |
| CAP 330UF 35V 20% ALUMINUM RADIAL CAN SMD EEE-FK1V331GF | - |
| CAP .1UF 10V 10% 0402 X5R | 1.76 |
| CAP 2.2UF 16V -20/+80% 0603 Y5V | 13.88 |
| CAP 22UF 10V -20/+80% 1210 Y5V | - |
| CAP 4.7UF 25V 10% 0805 X5R | - |
| CAP 1UF 10V 10% 0603 X5R | - |
| CAP .01UF 50V 10% 0603 X7R | - |
| CAP .1UF 100V 20% 0805 X7R | - |
| CAP .22UF 50V 10% 0603 X7R | - |
| CAP 5600PF 50V 10% 0805 X7R | - |
| CAP 4700PF 50V 20% 0603 X7R | - |
| CAP .027UF ECH-U1C273GX5 FILM METALLIZED 16V 2% 1206 SMT STACKED | - |
| CAP 8200PF 50V 10% 0603 X7R | 2.84 |
| CAP 3300PF 50V 10% 0603 X7R | - |
| CAP 8PF 50V +/-0.5PF 0603 NP0 | - |
| CAP 220PF 50V 10% 0603 X7R | 2.47 |
| CAP .1UF 50V 10% 0603 X7R | - |
| DIODE ARRAY BAT30SWFILM SCHOTTKY 30V SOT-323 | 10.14 |
| DIODE PDS5100-13 SCHOTTKY 100V POWERDI5 | - |
| DIODE SBR0560S1-7 SBR 60V 500MA SOD123 | - |
| TVS DIODE 3.3VWM MSP3V3-M3/89A MICROSMP | 29.15 |
| IC LM4040C25IDCKR VREF SHUNT 2.5V SC-70-5 | - |
| DIODE BZX84C10LT1G ZENER 10V 225MW SOT23-3 | - |
| RES 0 OHM 0603 JUMPER 1/10W | 1.95 |
| IND 10UH FIXED 10A 9.85 MOHM SMD CDEP147NP-100MC-125 | - |
| IND 4.7UH LBC3225T4R7MR UNSHIELDED WIREWOUND 680MA 100 MOHM 1210 | - |
| IND 68UH P0770.683NLT UNSHIELDED WIREWOUND 400MA | 35.80 |
| HEADER 14POS 15-91-0140 SMT 2X7 .100" BREAKAWAY MALE PINS UNSHROUDED GOLD | - |
| HEADER 6POS GRPB032VWQVS-RC SMT 2X3 .050" | - |
| HEADER 10POS 15912100 SMT 2X5 .100" BREAKAWAY MALE PINS UNSHROUDED | - |
| MOSFET SI7852ADP-T1-GE3 N-CH 80V 30A PPAK SO-8 | - |
| MOSFET DMN601DWK-7 2N-CH 60V 0.305A SOT-363 | - |

| | |
|---|---|
| MOSFET FDN5618P P-CH 60V 1.25A SSOT3 | - |
| XSTR BCX70J NPN 45V 0.2A SOT-23 | - |
| MOSFET NDS7002A N-CH 60V 280MA SOT-23 | - |
| XSTR BSS84-7-F MOSFET P-CH 50V 130MA SOT23-3 | - |
| MOSFET NDC7002N 2N-CH 50V 0.51A SSOT6 | - |
| XSTR FMMT497TA NPN 300V 0.5A SOT23-3 | - |
| RES 140K 1% 0603 1/10W | 4.97 |
| RES 73.2K 1% 0603 1/10W | 2.16 |
| RES 2.49K 1% 0603 1/10W | 2.13 |
| RES 20.0K 1% 0603 1/10W | 1.43 |
| RES 47K 5% 0603 1/10W | 1.75 |
| RES 8.87K 1% 0603 1/10W | 2.13 |
| RES 2.1K 1% 0603 1/10W | 2.16 |
| RES 2.67K 1% 0603 1/10W | 2.16 |
| RES 36.5K 1% 0603 1/10W | 2.05 |
| RES 22K 5% 0603 1/10W | 1.84 |
| RES 3.3K 5% 0603 1/10W | 0.45 |
| RES 51.1K 1% 0603 1/10W | 1.96 |
| RES 10K 1% 0603 1/10W | 9.01 |
| RES 510 OHM 5% 0603 1/10W | 1.59 |
| RES 30.1K 1% 0603 1/10W | 1.19 |
| RES 75.0K 1% 0603 1/10W | 2.16 |
| RES .33 OHM 1% 2512 2W | - |
| RES 14.7K 1% 0603 1/10W | 2.50 |
| RES 2K 1% 0603 1/10W | 2.19 |
| RES 9.53K 1% 0603 1/10W | 2.48 |
| RES 39.2K 1% 0603 1/10W | 2.49 |
| RES 5.62K 1% 0603 1/10W | 2.49 |
| RES 9.09K 1% 0603 1/10W | 2.23 |
| RES 5.1K 5% 0603 1/10W | 1.60 |
| RES 15K 5% 0603 1/10W | 2.11 |
| RES 7.32K 1% 0603 1/10W | 2.50 |
| RES 19.1K 1% 0603 1/10W | 2.50 |
| RES 5.1K 5% 0805 1/8W | 2.36 |
| RES 301K 1% 0603 1/10W | 2.16 |
| RES 1K 5% 1206 1/4W | 2.65 |
| RES 180 OHM 5% 0805 1/8W | 1.81 |
| RES 4.7K 5% 6327 3W | - |
| RES 1.5K 1% 0603 1/10W | 2.47 |
| RES 22 OHM 5% 1206 1/4W | 5.20 |
| RES 910 OHM 0603 1/10W | 2.36 |
| RES 10 1% 1210 1/2W | - |
| RES 100K 1% 0603 1/10W | 2.98 |
| RES 300 OHM 0603 1/10W | 1.23 |
| RES 150K 1% 0603 1/10W | 11.51 |
| RES 150 OHM 5% 0603 1/10W | 1.69 |
| SWITCH 90HBW04PT SPST 4 POSITION SMT | 38.16 |
| IC SN74CBTLV1G125DBVR TO-252-3 LV SINGLE FET BUS SW SOT-23-5 | - |
| IC LT1776CS8#PBF 8-SOIC BUCK SWITCHING REG POSITIVE ADJ | - |
| IC ATXMEGA128A1U-AU 100-TQFP (14X14) MICROCONT 8/16-BIT 32MHZ 128KB (64K X 16) FLASH | - |
| OSCILLATOR 8MHZ CB3LV-3C-8M0000 HCMOS TTL XO (STANDARD) SURFACE MOUNT 3.3V 12MA ENABLE/DISABLE | - |
| IC OPA4348AIPWT OPAMP GP 1MHZ RRO 14TSSOP | - |
| IC LTC1660CGN#PBF 16-SSOP D/A CONV 10BIT OCTAL | - |
| IC LM393N 8-SOP COMPAR DUAL DIFF | - |
| RELAY LH1540AABTR SSR 1 FORM A 6SMD | - |
| XSTR PS2705-1-A OPTOISOLATOR OUTPUT 3750VRMS 1 CHANNEL 4-SOP | - |
| IC LM317MDTRKG DPAK-3 LINEAR VOLT REG IC POSITIVE ADJ 1 OUTPUT 1.2 V ~ 37 V 500MA | - |
| IC AD5206BRUZ10 24-TSSOP DIG POT 10K OHM 6 CIRCUIT 256 TAPS SPI INTERFACE | - |
| DIODE T/H 3N255-E4/51 BRIDGE 2A 200V 4SIF | - |
| CAP T/H .1UF R82DC3100DQ50K FILM 40V 63V METALLIZED - STACKED RADIAL | - |
| CAP T/H 100UF UPJ1H101MPD6TD 50V ALUMINUM RADIAL CAN 5000 HRS @ 105°C | - |
| POLYSWITCH T/H RXEF050 PTC RESET 0.5A | - |
| JUMPER WIRE T/H 0.2" LONG RED PKG OF 200 | - |
| HEADER T/H 8POS R/A 640455-8 0.100" UNSHROUDED | - |
| HEADER T/H 15POS 1-640456-5 0.100" UNSHROUDED | - |
| HEADER T/H 5POS 640456-5 0.100" UNSHROUDED | - |
| CAP 22UF 10V 1206 -20/+80% Y5V | - |
| DIODE SK15-LTP SCHOTTKY 1A DO214AA | - |

| Description | Value |
|---|---|
| CONN 16POS 89898-308LF .100 DL STR RCPT SMD | - |
| RES 3.3K 5% 0603 1/10W | 2.93 |
| RES 4.7K 5% 2010 3/4W | - |
| RES 12 OHM 5% 1206 1/4W | 12.99 |
| RES 100 OHM 5% 0805 1/8W | 5.70 |
| IC LP38691DT-3.3/NOPB LINEAR VOLT REG POSITIVE FIXED 1 OUTPUT 3.3V 500MA TO-252-3 | - |
| IC ATXMEGA128A3U-AU 64TQFP MCU 8BIT 128KB FLASH | - |
| IC SN74LVC8T245PW 24TSSOP BUS TRANSCVR 8BIT | - |
| IC SN74HC241DWR 20-SOIC BUFFER NON-INV 2 ELEMENT 4 BITS PER ELEM INPUT PUSH-PULL OUTPUT | - |
| CAP .012UF 50V 5% 1206 NP0 | 38.92 |
| CAP .1UF 25V 5% 1206 C0G/NP0 | 27.95 |
| CAP 10000PF 50V 10% 0805 X7R | 15.18 |
| CAP .1UF 50V 10% 0805 X7R | 813.39 |
| CAP .18UF 50V 10% 0805 X7R | 44.36 |
| DIODE BAV99,215 100V 215mA SOT-23 | 36.50 |
| DIODE HD04-T RECT BRIDGE GP 400V 0.8A MINIDIP | 49.62 |
| DIODE MMBD6050LT1G GEN PURP 70V 200MA SOT23-3 | 21.08 |
| LED GREEN CMD12-21VGC/TR8 WATER CLEAR SMD | - |
| LED YELLOW CMD12-21VYC/TR8 WATER CLEAR SMD | 75.66 |
| RES 3.92K 1% 0805 1/8W | 3.39 |
| RES 20K 1% 0805 1/8W | 6.58 |
| RES 9.09K 1% 0805 1/8W | - |
| RES 0 OHM 0805 JUMPER 1/8W | 4.36 |
| RES 430K 5% 0805 1/8W | 4.58 |
| RES 2K 1% 0805 1/8W | 5.58 |
| RES 1.2K 1% 0805 1/8W | 5.38 |
| RES 56K 5% 0805 1/8W | 4.34 |
| RES 13K 5% 0805 1/8W | 7.97 |
| RES 43.2K 1% 0805 1/8W | - |
| RES 90.9K 1% 0805 1/8W | - |
| RES 14K 1% 0805 1/8W | - |
| RES 91K 5% 0603 1/10W | 3.56 |
| RES 3.9K 5% 0603 1/10W | 6.36 |
| SWITCH CHS-01TA DIP 1-POS SLIDE SMD 6v | 142.68 |
| TEST POINT TP-108-02 PC MOUNTED SMD | 54.99 |
| IC LMV339MTX/NOPB COMPARATOR TINY QUAD 14-TSSOP | 217.85 |
| IC LM4040DIM3-2.5+T VREF SHUNT 2.5V SOT23-3 | 130.43 |
| IC-DX IC-HAUS DFN6 2X2MM UNIVERSAL DIGITAL SENSOR OUTPUT DRIVER | 760.28 |
| IC LMC7101BIM5/NOPB OPAMP GP 1.1MHZ RRO SOT23-5 | 129.17 |
| POT TRIMMER T/H 2K 3296P-1-202LF 0.5W PC PIN | 89.52 |
| RES 6.19K 1% 0805 1/8W | 6.41 |
| RES 18K 1% 0805 1/8W | 6.37 |
| RES 9.09K 1% 0805 1/8W | 6.42 |
| RES 5.11K 1% 0805 1/8W | 6.49 |
| RIBBON CABLE FLAT 3302/26 100 26 COND PITCH .050" 28AWG LEAD FREE | 12.21 |
| CONN HOUSING 164-9002-E 2X13 FOR RIBBON CABLE FEM GOLD W/STRAIN RELIEF .100" VERT | - |
| RIBBON CABLE FLAT 3302/50-100 50 COND PITCH .050" 28AWG LEAD FREE | 4.72 |
| CONN HOUSING 164-9005-E 2X25 FOR RIBBON CABLE FEM GOLD W/STRAIN RELIEF .100" STRAIGHT | - |
| LABEL GP 4" X 6" PACKING S-6802 THERMAL 250/ROLL | - |
| BAG STATIC SHIELDING 15"x18" S-1500 | - |
| TAPE WHITE PAPER .250" X120YDS | - |
| FLANGE FOR 13 IN DIA REEL | - |
| HUB 16 MM | - |
| HUB 44MM X 6 IN DIA PLASTIC WHITE | - |
| BAG DESICCANT .50 3X3.5X.25 TYVEK BAG FOR HUMIDITY CTRL | - |
| BOX 14"X14"X2" PKG S-8342 WHITE LITERATURE MAILER (PIZZA BOX) | - |
| BOX 15"X15"X6" PKG S-4533 CORRUGATED 200LB | - |
| FOAM 14.37X13.5X.5 CHARCOAL URETHANE PAD | - |
| LABEL POLYESTER .375"X1.85" WHITE | - |
| HUB 24MMX4 IN DIA PLASTIC | - |
| BUBBLE WRAP S-1268P PINK ESD 1/2X12" ROLL PERF 250 FT | - |
| SHEET - VCI ANTI TARNISH | - |
| BOX 14"X8"X8" PKG S-4139 CORRUGATED 200LB | - |
| HUB 12MM X 4 IN DIA PLASTIC | - |
| BOX 7.25"X6.75"X4.375" PKG | - |
| RUBBER BAND 7" X 1/8" # 117-B | - |
| BAG STATIC SHIELDING 4"X6" S-1313 | - |
| BAG ANTI-STATIC ROLL 3" WIDE S-6607 500' | - |

| Item | Value |
|---|---|
| BAG ANTI-STATIC ROLL 4" WIDE 500', S-1535 ULINE | - |
| BAG ANTI-STATIC ROLL 8" WIDE S-1537 ULINE | - |
| BOX 8"X6"X3" PKG S-10698 WHITE INDESTRUCTO MAILER 200LB | - |
| FOAM ROLL ESD S-6697P 12"X1/4"X250' | - |
| BOX 24"X6"X6" PKG S-4332 TALL CORRUGATED 200LB | - |
| BAG STATIC SHIELDING 10"X12" S-2264 RECLOSEABLE | - |
| BUBBLE WRAP S-1266P 3/16"X12"X12" PERF ROLL 750 FT | - |
| BAG CLEAR ROLL 9" X 12.5" PERFORATED S-1265 2MIL 1K/ROLL | - |
| BOX 22"X15"X15" PKG S-13321 CORRUGATED 200LB | - |
| BOX 15"X15"X12" S-4494 PKG ULINE CORRUGATED 200LB | - |
| TRAY PINK RECYCLED 10 SLOTS FROM W0106156 CONNECTORS | - |
| BOX 20"x15"x9" S-15038 PKG CORRUGATED 200LB | - |
| RUBBER BAND #32 3" x 1/8" | - |
| STICK WOOD (PALITOS) L=11" Dia=0.5" | - |
| BAG BUBBLE ESD 4"X7.5" S-905 SELF-SEAL | - |
| BAG BUBBLE ESD 8"X11.5" S-531 SELF-SEAL | - |
| BOX 24"X14"X14" PKG S-4654 CORRUGATED 200LB | - |
| BAG BUBBLE ESD 12"X15.5" S-533 SELF SEAL | - |
| BOX 18"X16"X14" PKG S-4238 CORRUGATED 200LB | - |
| BOX 12"X6"X2" PKG S-14310 WHITE INDESTRUCTO MAILER 200LB | - |
| BAG CLEAR 9"X10" 1 mil S-10883 | - |
| BAG STATIC SHIELDING 8"X10" S-1315 | - |
| BOX 18"X18"X6" PKG S-4398 CORRUGATED 200LB | - |
| BOX 20"X18"X6" PKG ULINE S-4903 CORRUGATED 200LB | - |
| BAG BUBBLE ESD 15" X 17-1/2" ULINE S-534 | - |
| BOX 16"X16"X6" PKG S-4495 MULTI-DEPTH CORRUGATED 200LB | - |
| BOX 12"X12"X4" PKG S-4215 CORRUGATED 200LB | - |
| CARDBOARD PAD S-2439 12" X 12" X 1/8" 150LB CORRUGATED | - |
| BOX 26"X6"X6" PKG S-4938 LONG CORRUGATED 200LB | - |
| BOX 16"X16"X8" PKG S-4393 ULINE CORRUGATED 200LB | - |
| BOX 14"X12"X8" PKG S-19854 CORRUGATED 200LB (To be used with pink foams 75 cav - 8 cav - etc) | - |
| BOX 21X14X14 S-4365 BOX | - |
| PAD FOAM ANTI-STATIC | - |
| BOX SET 2-PART 11 7/16" X 14" X 2 5/8" | - |
| FOAM INSERT 75 CAV WITH GLUED BOTTOM | - |
| PCB PSC 293PCB1 1 UP MK 800787R4 PSC-802787 REV4 | 1,267.20 |
| PCB PSC 293PCB2 1UP 1MK PSC-802788 REV 4 | 690.00 |
| PCB PSC293 MK PSC-800790R5 2UP | 550.80 |
| PCB PSC R336 3-UP 802601R2/802602R3 | - |
| PCB 1UP R216P & M104 PSC-802801/2 R8 LEAD FREE | 497.25 |
| PCB 3UP PCB ASSY R341P 3UP | - |
| PCB PSC R330PG PSC-802600R5 LEAD FREE | - |
| PCB PSC RAW PSC COMBO R339P 8028034 R4 LEAD FREE 4UP | 501.72 |
| RES 1 OHM 5% 2512 1W PSC-1991008 ---- DUPLICATED PREFERRED (Check W0107539 for Inventory | 17.71 |
| CAP 4700PF 50V 10% 1206 X7R PSC-226472C | 6.04 |
| CAP 2.2UF 16V 10% 1206 X7R PSC-226225C | 27.17 |
| CAP .47UF 25V 10% 1206 X7R PSC-2264746 | 0.54 |
| CAP .1UF 50V 10% 1206 X7R PSC-2261046 | 25.16 |
| RES 30.1K 1% 1206 1/4W PSC-1943012 | 9.04 |
| RES 10K 5% 1206 1/4W PSC-1941002 | 19.19 |
| TEST POINT RED 5010 KEYSTONE PSC-672007 | 15.23 |
| STANDOFF KFE-440-4ET BROACHING 4-40X.125L PSC-9579044 | - |
| RES POWER 2K WSC00022K000FEB B572001 VISHAY PSC-B572001 | 24.33 |
| RES 1K 1% 1206 1/4W PSC-1941001 | 14.94 |
| RES 100K 1% 1206 1/4W PSC-B941003 | 20.36 |
| RES 2.49K 1% 1206 1/8W PSC-1942491 | 4.49 |
| RES 5.1K 1% 1206 1/4W PSC-1945101 | 1.67 |
| RES 51K 1% 1206 1/4W PSC-1945102 | 0.97 |
| RES 680 OHM 1% 1206 1/4W PSC-1946800 | 10.80 |
| RES 8.25K 1% 1206 1/4W PSC-B948251 | - |
| RES 82K 5% 2512 1W PSC-B998202 | - |
| CAP 100PF 100V 10% 1206 PSC-2261011 | 34.24 |
| CAP 390PF 100V 10% 1206 C0G/NP0 PSC-2263913 | 13.95 |
| CAP 470PF 50V 10% 1206 C0G/NP0 PSC-C264710 | 7.91 |
| CAP TANT 22UF 16V 20% 1206 PSC-2482262 293D226X0016C2TE3 | 12.96 |
| DIODE PMLL4148L 75V 200MA PSC-317710 SOD80C MELF | 3.72 |
| DIODE MMSZ5229BT1G ZENER 4.3V 500MW SOD-123 | - |
| XSTR NPN 2222A MMBT2222ALT1G SOT-23 PSC-400001 ---- DUPLICATED PREFERRED (A0322517) | 24.79 |

| | |
|---|---|
| XSTR MMBT2907ALT1G PNP GP PSC-410003 60V 600MA SOT-23 | 7.92 |
| RES 1 OHM 5% 2512 1W PSC-1991008 ---- DUPLICATED (Check W0106154 for Inventory | - |
| TERMINAL TURRET 11-307-2-05 KYSTNE 1540-2 PSC-670128 | 63.18 |
| TEST T/H POINT RED 4953 | 9.92 |
| HEADER T/H 24WAY 43045-2401 0.079 | - |
| HEADER T/H .100 2 WAY 22-12-2024 | 12.48 |
| RES POWER 150 OHMS WSC0002150R00FEB PSC-1571500 | 40.32 |
| RES VAR 50 OHM G43TRB500M 1T TOP ADJUST | - |
| RES 10 OHM 1% 1206 1/4W PSC-1941007 | 4.07 |
| RES 22 OHM 1% 1206 1/4W PSC-1942207 | 1.27 |
| RES 6.8K 1% 1206 1/4W PSC-1946801 | 5.37 |
| RES 7.87K 1% 1206 1/8W PSC-1947871 | - |
| RES 2.2K 5% 2512 1W PSC-1992201 | 21.48 |
| RES 43 OHM 5% 2512 1W PSC-1994307 | 6.92 |
| RES 75 OHM 5% 2512 1W PSC-B997507 | 1.29 |
| CAP T/H 180UF 400V TYPE LLQ LLQ2G181MESB 30X25 | - |
| CAP ELECT 22UF 50V NACZ220M50V6.3X6.3TR13F PSC-2082261 | - |
| CAP ELECT 470UF 25V PSC-2084770 UUD1E471MNL1GS | 38.36 |
| CAP ELECT 680UF 35V NACZ681M35V12.5X14TR15F | - |
| CAP T/H .22UF F17724222000 250V X2 CLASS | 92.07 |
| CAP T/H .01UF 250V 20% Y CLASS (Marking K or M) PSC-2141038 R413I2100JH00N | 29.44 |
| CAP 1UF 50V 10% 1812 PSC-2261051 | - |
| CAP .33UF 25V 10% 1206 PSC-2263346 | 21.95 |
| IC LM2670S-ADJ SWITCH REG TO-263-7 PSC-239762 | 32.40 |
| DIODE MURS160T3 RECT 1A 600V DO-214AA PSC-317629 | 16.50 |
| RES 1M 1% 1206 1/4W PSC-1941004 | 5.08 |
| RES 221K 1% 1206 1/4W PSC-1942213 | 2.80 |
| RES 10K 1% 0603 1/10W 1961002 LEAD FREE ---- DUPLICATED PREFERRED (Check W0105909 for Inventory | 6.85 |
| IC LM2902DG ON-SEMI OPAMP 1.2MHZ 14SOIC QUAD PSC-221249 | 3.72 |
| IC TC4451VOA 12 DRIVER SO8 PSC-225219 | 48.31 |
| IC MC78M05ABDT 5V REGULATOR PSC-230053 DPAK | 24.00 |
| IC UC2855BDW CONTROLLER 20SOIC PSC-25855C | 146.64 |
| IC MM74HC4046M 16-SOIC LOCK LOOP FASE CMOS PSC-274046 | 22.31 |
| IC MM74C00M 14SOIC GATE NAND QUAD 2-INPUT PSC-27740C | 21.84 |
| IC MM74HC74AM 14-SOIC FLIP FLOP DUAL PSC-277474 AB3234-074 | 6.27 |
| DIODE 30ETH06STRLPBF RECT D2PAK 600V 30A PSC-317628 | 57.51 |
| DIODE MBRS130LT3 SCHOTTKY 1A 30V DO-214AA PSC-327416 | 15.86 |
| LED RT ANGLE SML-LXR85IC-TR PSC-500007 RED LUMEX | 33.92 |
| RES POWER 4.99 OHM 1% 4527 WSC00024R990FBA 2W WIREWOUND PSC-1574708 | - |
| POT TRIMMER 1K 3314G-1-102ECT 4MM SQ 1T TOP ADJ | 116.42 |
| POT TRIMMER 2K 3314G-1-202ECT 4MM SQ 1T TOP ADJ PSC-1782001 | - |
| RES 100 OHM 1% 1206 1/4W PSC-194100C | 4.99 |
| RES 11.5K 1% 1206 1/4W PSC-1941152 | 10.28 |
| RES 1.3K 1% 1206 1/4W PSC-1941301 | 8.38 |
| RES 130K 1% 1206 1/4W PSC-1941303 | 5.81 |
| RES 140K 1% 1206 1/4W PSC-1941403 | 5.77 |
| RES 16.2K 5% 1206 1/4W PSC-1941622 | 9.48 |
| RES 16.9K 1% 1206 1/4W PSC-1941692 | 5.81 |
| RES 180 OHM 5% 1206 1/4W PSC-194180C | 10.07 |
| RES 180K 1% 1206 1/4W PSC-1941803 | 5.83 |
| RES 220 OHM 5% 1206 1/8W PSC-194220C | 6.78 |
| RES 22.1K 1% 1206 1/4W PSC-1942212 | - |
| RES 240K 1% 1206 1/8W PSC-1942403 | 3.78 |
| RES 33.2K 1% 1206 1/8W PSC-1943322 | 5.28 |
| RES 34.8K 0.1% 1206 1/8W PSC-1943482 | 7.52 |
| RES 3.9K 5% 1206 1/4W PSC-1943901 | 4.84 |
| RES 4.7K 1% 1206 1/4W PSC-1944701 | - |
| RES 4.7M OHM 5% 1206 1/8W PSC-1944704 | 5.34 |
| RES 60.4 OHM 1% 1206 1/4W PSC-1946047 | - |
| RES 9.09K 1% 1206 1/8W PSC-1949091 | 5.49 |
| RES 9.53K 1% 1206 1/8W PSC-1949531 | 1.56 |
| RES 1M 5% 2512 1W PSC-1991004 | - |
| RES 10M OHM 5% 2512 1W PSC-1991006 | - |
| RES 150K 5% 2512 1W PSC-1991503 | - |
| RES 1.5 OHM 5% 2512 1W PSC-1991508 | - |
| RES 5.1 OHM 5% 2512 1W PSC-1995108 | - |
| CAP ELECT 1000UF 10V NACZ102M10V10*10 5 208108C | - |
| CAP 1000PF 100V 10% 1206 X7R PSC-2261023 | 6.06 |

| | |
|---|---|
| CAP .1UF 100V 10% 1812 X7R C1812C104K1RAC PSC-2261045 | - |
| CAP .15UF 50V 10% 1206 PSC-2261541 | 10.72 |
| CAP 220PF 200V 10% 1206 PSC-2262210 | - |
| CAP 2200PF 100V 10% 1206 X7R PSC-2262220 | - |
| CAP 330PF 50V 5% 1206 C0G/NP0 PSC-2263310 | 15.08 |
| CAP .68UF 20V 10% 1206 PSC-2266847 | - |
| CAP TANT 47UF 20V 10% 2917 293D476X0020E2WE3 PSC-2484764 | - |
| IC UC3844BVD1G CONTROLLER SOIC-8 PSC-C54408 | 14.99 |
| XSTR IRFBF20SPBF MOSFET N-CH 900V 1.7A D2PAK PSC-454213 | - |
| IC LM2901M QUAD COM SOIC14 PSC-222395 | 16.00 |
| DIODE MBR0520LT1G SCHOTTKY 0.5A 20V SOD-123 PSC-327721 | 12.63 |
| THYRISTOR MCR08BT1 SOT223 PSC-369821 0.8A 200V | 54.56 |
| IND CHOKE 1UH 9A NP184M1R0 XFTPRH1207-1R2M PSC-741108 | - |
| RES POWER 10 OHMS 5% 4527 WSC000210R00FEB 2W WIREWOUND PSC-1571007 | - |
| RES POWER 0.2 OHM 1% 2W 4527 METAL STRIP WSR2R2000FEB PSC-1572009 | - |
| POT TRIMMER 1K 3314Z-GA4-102E 1 TURN 4MM SIDE ADJ 1791001 | 71.81 |
| POT 500 OHM 1T SIDE ADJ G43SAT1B-501M PSC-179500C | - |
| RES 1.58K 5% 1206 1/4W PSC-1941581 | 4.41 |
| RES 20K 1% 1206 1/4W PSC-1942002 | 10.05 |
| RES 2.26K 1% 1206 1/4W | 1.15 |
| RES 390 OHM 1% 1206 1/4W PSC-1943900 | 3.34 |
| RES 44.2K 5% 1206 1/4W PSC-1944422 | 3.87 |
| RES 5.1 OHM 1% 1206 1/4W PSC-1945108 | 9.21 |
| RES 6.04K 5% 1206 1/4W | 1.47 |
| RES 300 OHM 5% 2512 1W PSC-199300C | 7.00 |
| CAP ELECT 220UF 50V 2082272 NACZ221M50V10*10.5*14 | 34.06 |
| CAP ELECT 4.7UF 35V NACZ4R7M35V4X6.3 PSC-208475C | 26.11 |
| CAP .022UF 100V 10% 1206 PSC-2262233 | 8.49 |
| DIODE MMSZ5263B-V-GS08 ZENER 56V SOD123 1/2W 5% PSC-3525609 | 3.50 |
| RES POWER 24.9 OHM RE4 PSC-1572497 WSC000224R90FT4 | - |
| POT VAR 500 OHM G43ATB501M TOP ADJ SMT PSC-178500C | - |
| RES 100K 1% 1208 1/8W PSC-1941003 | - |
| RES 1 OHM 1% 1206 1/4W 1941008 | 2.48 |
| RES 1.21K 1% 1206 1/4W 1941211 | 6.73 |
| RES 12.7K 1% 1206 1/4W 1941272 | 2.02 |
| RES 14K 1% 1206 1/8W 1941402 | 1.06 |
| RES 1.6K 5% 1206 1/4W 1941601 | 2.01 |
| RES 2.74K 1% 1206 1/8W PSC-1942741 | 3.06 |
| RES 3.65K 5% 1206 1/4W 1943651 | 2.12 |
| RES 61.9K 1% 1206 1/8W 1946192 | 1.85 |
| RES 7.5K 1% 1206 1/8W 1947501 | 1.95 |
| RES 100 OHM 5% 2512 1W PSC-199100C | - |
| RES 1K 5% 2512 1W 1991001 | - |
| RES 100K 5% 2512 1W 1991003 | - |
| RES 200K 5% 2512 1W 1992003 | - |
| RES 220 OHM 5% 2512 1W 199220C | 9.00 |
| RES 33 OHM 5% 2512 1W 1993307 | - |
| IC OPAMP SA5230DR2G LOW VOLT 8SOIC 22523C | - |
| IC UC3845BVD1G SOIC8 CTRLR CURRENT MODE PSC-254509 | 36.23 |
| DIODE US1M ULTRA-FST 1000V PSC-317133 1A DO-214AC | 23.28 |
| DIODE MBRD835LG 8A 35V 327415 SCHOTTKY DPAK | - |
| FET SPB20N60C3 INFINEON *STATIC SENS DEVICE*454212 | - |
| FUSE 0461.002ER LITTELFUSE SMT 2.0 AMP SLO BLO PSC-524202 | - |
| IND XF00047S1M L5 PSC287 729392 | 105.60 |
| THERMISTOR T/H MF72-010D11 CANTHERM SS10005 1723001 | - |
| DIODE T/H MBRF1635 SCHOTTKY 16A 35V ITO-220AC 327418 | - |
| DIODE T/H GBU8J RECT BRIDGE 8A 600V 4-SIP (GBU)373623 | 39.27 |
| FET FDMC6679AZ 50A .01OHM STATIC SENS DEVICE 455212 | - |
| CAP TANT 10UF 6.3V 20% 1206 293D106X96R3A2TE3 248106A | - |
| CONN T/H 2P 43650-0216 MOLEX AB2110-087 PSC- 670147 | 5.25 |
| RES 11K 1% 1206 1/4W PSC-1941102 | 2.30 |
| RES 21.5K 1% 1206 1/4W PSC-1942152 | 4.22 |
| RES 249 OHM 1% 1206 1/4W PSC-194249C | 4.03 |
| RES 46.4K 1% 1206 1/4W PSC-1944642 | 2.86 |
| RES 523 OHM 1% 1206 1/4W PSC-194523C | 4.21 |
| RES 6.19K 1% 1206 1/4W PSC-1946191 | 3.84 |
| RES 6.49K 5% 1206 1/4W PSC-1946491 | 4.22 |
| RES 8.66K 1% 1206 1/4W PSC-1948661 | 3.62 |

| Description | Value |
|---|---|
| IC MC7915BD2TG ON-SEMI LIN REG NEG PSC-2341522 1A 15V D2PAK | - |
| IC MOC8021SR2M/MOC8050SR2M OPTO COUPLER PSC-290098 PHOTODARL 6SMD | - |
| DIODE MURD620CT 3A 200V PSC-317225 DPAK | - |
| DIODE MMSZ5242BT1 ZENER 12V PSC-3521205 500MW SOD-123 | 14.87 |
| FET FQB19N20C *STATIC SENS****455210 N-CH 200V 19A D2PAK PSC-455210 | - |
| IND 33UH XFTPRH1207-330M PSC-729395 3A XFM | - |
| RELAY V23079D1003B301 2POLE PSC-750006 12V COIL TYCO | 44.64 |
| RES 2.43K 1% 1206 1/4W PSC-1942431 | 15.24 |
| RES 3.32K 1% 1206 1/4W PSC-1943321 | 2.82 |
| RES 806 OHM 1% 1206 1/4W PSC-1948060 | 2.35 |
| CAP ELECT 10UF 100V 2081060 EMVH101ADA100MHA0G | - |
| CAP T/H DD221 BCC 220PF PSC-2202210 1KV DISK | - |
| CAP TANT 68UF 20V 10% PSC-2486861 593D686X9020E2T | - |
| DIODE MMSZ5245BT1 ZENER 15V PSC-3571501 500MW SOD-123 | - |
| DIODE MMSZ5256BT1 ZENER 30V PSC-357300 225MW SOT23 | - |
| IND 2R2UH NPI104T2R2MTRF PSC-729394 NIC | 50.40 |
| IND 0.5UH 5A XFSDR43-R50 PSC-741471 XFM | - |
| CAP T/H DD103 0.01UF DISK PSC-2201033 562R5GAS10 1KV | - |
| HEADER T/H VERT 2POS .100" PSC-690164 MOLEX 22-29-2021 | - |
| CAP T/H ELECT 150UF 400V 2011574 KMX400VB151M16*60LL | - |
| CAP T/H X2 CLASS 0.1UF 250V 10% (Marking K) PSC-2121041 R46KI3100S0M1K | - |
| DIODE T/H RECT W08G VISHAY PSC-373621 1.5A 800V WOG | - |
| HEADER T/H R/A 22-12-2074 PSC-690170 .100" 7 WAY | - |
| FASTENER KF2-440-ET PEM PSC-9576010 INTERNAL THREAD | 5.58 |
| RES 9.53K 1% 1206 1/10W | 3.16 |
| RES 100 OHM 1% 0603 1/10W ---- DUPLICATED (Check W0114177 for Inventory) PSC-1961000 | - |
| RES 2K 1% 0603 1/10W | - |
| RES 3.92K 1% 0603 | - |
| RES 47.5K 1% 0603 | 2.48 |
| RES 560K 1% 0603 | - |
| RES 9.09K 1% 0603 | 6.25 |
| RES 12K 5% 2512 1W | 8.70 |
| RES 27 OHM 5% 2512 1W | - |
| RES 2.7 OHM 5% 2512 1W PSC-1992708 | - |
| RES 470 OHM 5% 2512 1W | - |
| CAP T/H 100UF 400V ALUMINUM 16*30 PAG | 179.03 |
| CAP 330UF 35V AL EL SMNT | - |
| CAP .033UF 250V 10% 2220 X7R X2 RATED | 104.14 |
| CAP 47PF 1KV 10% 1206 C0G/NP0 | 19.97 |
| CAP 4700PF 250V 10% 2220 X7R | 243.00 |
| CAP 1UF 50V 10% 0805 X7R ---- DUPLICATED PREFERRED (Check W0114058 for Inventory) | 12.31 |
| CAP 1.5UF 25V 0805 | - |
| CAP 2.2UF 16V 10% 0805 X7R | - |
| CAP 0.01UF 200V 10% 0603 X7R | 5.27 |
| CAP 2200PF 200V 10% 0603 X7R | 20.39 |
| CAP 330PF 200V 10% 0603 X7R | - |
| CAP 680PF 200V 10% 0603 X7R | 9.69 |
| IC UCC28512DW PFC INVERTER | 68.64 |
| DIODE STTH1002CB 16A 200V 20NS DPAK | 17.98 |
| DIODE MMSZ5243B T1G ZENER REG 13V 225MW MMZ | 4.68 |
| DIODE NYC0102BLT1G SCR .25A 200V SOD123 | - |
| BRIDGE RECTIFIER 1.5A 600V SMNT DF06S | - |
| FET 6A 600V DPAK IPD60R600C6 | 35.84 |
| FET SOT23 CASE 2 OHM 2N7002K | 8.63 |
| FUSE 1.5 AMP SMNT SLO BLO 04611.25ER | 43.33 |
| CONN T/H 43045-1402 DUAL 7 WAY WAY R/A | 62.60 |
| IND 100UH .75A DR73-101-R | 66.84 |
| FLEXSTRIP T/H (30WAY*.1*2"L) FSN-22A-30 | 20.54 |
| RES 3.01K 1% 0603 1/10W PSC-1963011 | 2.32 |
| WIRE PIECE 22AWG RED CUT 4" STRIPPED BOTH SIDES .125' | 10.91 |
| WIRE PIECE 22AWG BLUE CUT 2.5" STRIPPED BOTH SIDES .125' | 2.15 |
| WIRE PIECE 22AWG BLUE CUT 3.5" STRIPPED BOTH SIDES .125' | 9.37 |
| WIRE PIECE 22AWG RED CUT 5.5" STRIPPED BOTH SIDES .125' | 8.31 |
| RES 5.49K 5% 1206 1/8W PSC-1945491 | 3.70 |
| RES 22 OHM 5% 2512 1W PSC-1992207 | 7.51 |
| RES 330K 5% 2512 1W PSC-1993303 | - |
| CAP TANT 33UF 25V SMNT 593D336X_025_035 PSC-2493361 | - |
| DIODE MMSZ5236BT1G ZENER REG. 7.5V SMT PSC-357757S | - |

| Description | Value |
|---|---|
| FET FDS6681Z 20A 30V SO8 PSC-455213 | - |
| RES 53.6K 1% 1206 1/8W PSC-1945362 | 3.30 |
| RES 8.45K 1% 1206 1/8W PSC-1948451 | 4.55 |
| IC LM22680MRE-ADJ/NOPB SWITCH SMNT REG BUCK ADJ 2A 8SOPWRPAD PSC-222680A | 374.22 |
| CAP 2700PF 50V 5% 1206 C0G/NP0 PSC-226272C | - |
| DIODE MMSZ5254BT1 ZENER 27V 500MW SOD123 SMT PSC-357270 | 2.89 |
| DIODE MMSZ5230BT1 ZENER 4.7V 500MW SOD123 SMT PSC-3574771 & PSC-357517 | - |
| DIODE MURF1660CT RECT ARRAY 600V 8A TO220FP PSC-373628 | 53.87 |
| FET SPA20N60C3 *STATIC SENS. DEVICE* MOSFET N-CH 650V 20.7A TO220FP PSC-454214 | 24.75 |
| FET FQPF6N90C ***STATIC SENS. DEVICE*** MOSFET N-CH 900V 6A TO-220F PSC-455207 | 22.82 |
| FLEXSTRIP T/H 4-6437158-1 (FULLSIZE*.1*0.5"L) PSC-660025 | 8.93 |
| CONN T/H 6POS 15246060 4.2MM R/A TINSHROUDED PSC-690086 | 45.90 |
| RES 1.65K 1% 0603 1/10W PSC-1961651 | 1.46 |
| RES 22.1K 1% 0603 1/10W PSC-19622121 | 1.64 |
| RES 7.5K 1% 0603 1/10W PSC-1967501 | 1.66 |
| CAP .1UF 50V 10% 0603 X7R PSC-2281040 ---- DUPLICATED PREFERRED (Check W0106304 for Inventory | 11.03 |
| CAP 470PF 200V 10% 0603 X7R PSC-2284710 | 11.60 |
| IC LM2675M-ADJ ADJUSTABLE 1A SWITCH REG PSC-23975C | - |
| RECT STTH310S HGH SPEED 1000V 3A. SMNT SMA PSC-317132 | - |
| CAP T/H 4700PF 300V PHE850EA4470MA03R17 A.C. Y2 CLASS PSC-212472C | - |
| CONN T/H 4 PIN 44428-0401 HEADER MIROFIT PSC-690191 | - |
| CAP CER 0.22UF 630V X7R 2220 GRM55DR72J224KW01L PSC-2262241 | - |
| IC IR1155STRPBF PFC ONE CYCLE CONTROL 8SOIC CAPF DETER PSC-2115509 | 32.34 |
| CAP 750PF 50V 5% 1206 C0G/NP0 C1206C751J5GACTU PSC-226751C | - |
| RES POWER 0.18 OHM WSR2R1800FEA 2W 1% 4527 PSC-157189C | 32.10 |
| RES 470 OHM 1% 1206 1/8W PSC-194470C | - |
| RES T/H 27K MOX 2W 5% RSF2B-273-KBW PSC-1162702 | 32.18 |
| CAP T/H 1.0M 250VAC X2 R46KR410000M1M PSC-212105C | - |
| CAP T/H 0.1M 100V 10% CK06BX104K PSC-2231041 | - |
| FET T/H SPP20N60C3XKSA1/SPP20N60C3 MOSFET N-CH 600V 18A TO-220 PSC-455217 | 154.44 |
| HEADER T/H 6POS VERTICALWAY MALE PIN 2X3 PSC-690136 | 5.18 |
| CONN T/H 10POS 09-48-3105 PCB RT ANGLE SKT .156 SELECT GOLD PSC-690139 | 95.90 |
| HEADER T/H 3POS 39-30-2030 PCB RT.ANG GOLD CONTACTS PSC-690177 | 4.50 |
| CONN T/H 3POS 22-16-2031 PCB R/A GOLD PSC-690187 | 13.39 |
| CAP T/H 1M 50V 10% CK06BX105K PSC-2231051 | - |
| CONN T/H HEADER 10POS 30UGOLD 43045-1014 PSC-670141 2X5 | 15.12 |
| CONN T/H HEADER 14POS 2X7 30UGOLD 43045-1414 PSC-670142 | 17.60 |
| CONN T/H HEADER 12POS 2X6 15UGOLD 43045-1214 PSC-670143 | 19.34 |
| CONN T/H HEADER 4POS .100 30UGOLD 641215-4 PSC-670146 | 16.07 |
| CONN T/H HEADER 8POS 2X4 30UGOLD 43045-0814 PSC-690142 | 11.93 |
| CONN T/H HEADER 6POS 2X3 30UGOLD 43045-0614 PSC-690143 | 9.64 |
| CONN T/H 5POS RT ANGLE GOLD CONTACTS 22-16-2050 PSC-690180 | 20.59 |
| CAP T/H 2.2M 630VDC MKP4J042207E00KSSD MKP4 2.2UF/630VDC 20 PSC-212225? | 88.43 |
| CAP 22PF 1KV 10% 1206 C0G/NP0 1206AA220KAT1A PSC-226220? | - |
| DIODE T/H 30ETH06 RECIFIER 30A 30ETH06 PSC-31763C | 74.40 |
| FET T/H SPW47N60C2ENS. DEVICE* SPW47N60C3 PSC-454211 | 471.60 |
| HEADER T/H 7POS VERT GOLD CONTACTS MOLEX 22-29-2071 PSC-690165 | 11.40 |
| CONN T/H 4POS PLA04M300A1 PSC-690181 | 58.91 |
| VARISTOR T/H V385LA7P LITTELFUSE 620V 1.2KA DISC 7MM PSC-1713851 | - |
| TERMINAL RING 8-34104-1 CRIMP STUD #4 22-16AWG WIRE TE CONNECTIVITY PSC-675202 | - |
| K4 ADM INSULATOR R216P PSC PSC-900602R2 | - |
| SCREW PPHS 4-40 X 3/16" 90402A104 PHILLIPS PAN HEAD W/CAP LOCK.W. CBNSTL ZINC PL UNC-2A PSC-9195034 | - |
| SOLDER TAG #6 (M3.5) #11B W/.144 HOLE ZIERICK PSC-9946073 | - |
| L BRACKET (4-40) 621 KEYSTONE PSC-999106C | - |
| INPUT EMI ASSEMBLY PSC-729418R3 | - |
| NOM MH LASER INSULATOR R216P PSC PSC-900601R2 | - |
| DIODE T/H MUR1660CTG RECTIFIER 600V 16A TO-220AB-3 ULTRA FAST ON SEMICONDUCTOR PSC-373622 | - |
| INSULATING SHIELD TFS1403 .066"X.098" ORANGE PTFE ATLANTIC TUBING CO PSC - TBC | 0.02 |
| WIRE 16AWG BLACK MIL-W-16878/4 TYPE E STRAND 19/29 UL 1213 HOOK-UP WIRE 600V 200°C ROHS PSC-9971600 | 14.82 |
| DIODE T/H MBR20200CT RECT 20A 200V SMT TO220 PSC-327321 | 16.98 |
| SCREW PFHS 4-40 X 3/16" PHILLIPS FLAT HEAD 18-8 SS MS24693-C1 PSC-9115035 | - |
| FET STB21N90K5 D2PAK *** STATIC SENS.DEVICE*** PSC-455218 | - |
| SCREW PFHS 4-40 X 7/16" PHILLIPS FLAT HEAD 18-8 SS MS24693-C5 PSC-9115075 | - |
| CLEAR SLEEVING 20AWG KSM TFT-20-NAT PSC-993200C | - |
| CLEAR SLEEVING 24AWG DABURN DTT500-24 PSC-993240C | - |
| WIRE RED CUT LENGTH 3.75" 22AWG (STRIPPED ON BOTH ENDS) TEFLON 600V PSC-997220? | 0.73 |
| WIRE RED CUT LENGTH 1.5" 24AWG (STRIPPED ON BOTH ENDS) TEFLON 600V PSC-997240? | 0.57 |
| WIRE BLACK CUT LENGTH 1.5" 24AWG (STRIPPED ON BOTH ENDS) TEFLON 600V PSC-997240C | 0.57 |

| Description | Value |
|---|---|
| WIRE BLUE CUT LENGTH 1.5" 24AWG (STRIPPED ON BOTH ENDS) TEFLON 600V PSC-997240( | 0.57 |
| WIRE 18AWG 19/30 GREEN/YELLOW HOOK-UP GROUND 600V JE1819-54 MIL-W-16878/4 TYPE E PSC-997185( | 22.38 |
| RES 160 OHM 5% 1206 1/4W PSC-194160( | 4.78 |
| IC 6N137S OPTO ISOLATOR 5KV 1CH OPEN COLL 8SMD PSC-29010( | - |
| HEADER T/H 3POS 22-28-4033 BREAKAWAY KK GOLD PITCH 0.100" 1 ROW | - |
| MOSFET T/H IPW60R160P6 or STP24N60DM2 HIGH POWER_LEGACY MOSFET N-CH 600V 18A TO-220 PSC-TBI | 45.80 |
| ADHESIVE 3145 RTV CLEAR DOW CORNING DC-3145-MS-CL-10.3 | - |
| CONF COATING 1B73-5L HUMISEAL 5-LITER = 4640 GRAMS MGMT OK NEEDEL | - |
| THINNER T73-5L HUMISEAL 5-LITER = 4360 GM NEED MGMT OK (FOR COATING MATERIAL 1B73-5L | - |
| DIODE T/H AXIAL 1N4148 ROHS 780-000405.50 PSC- 310120( | 1.61 |
| CONS INVERTER T/H RR330P 719413R7 | - |
| CONS IND T/H L6 RR330P PSC-729412R2 | - |
| CONS IND T/H L7 RR330P PSC-729413R2 | - |
| CONS XFMR T/H FFD CONV PSC292 PSC-719308 REV 1 | - |
| CONS IND T/H O/P COMBO PSC292 PSC-729393 REV1 | - |
| CONS INSULATOR T/H PSC-900503 REV1 NOMEX INPUT CONNECTOF | - |
| CONS COPPER PELLOTS PSC-900345 | - |
| CONS FILTER T/H ASSEMBLY PSC-729435 FOR H011117C | - |
| CONS INVERTER SMT R339P 719500R1 (PLACED AT THRU HOLE) | - |
| CONS IND T/H O/P R339P 729500R1 | - |
| CONS IND T/H P.F.C. R339P 729502R1 | - |
| CONS T/H INVERTER R216P PSC-719410R2 | - |
| CONS IND T/H R P.R.C. R216P PSC-729410R2 | - |
| CONS IND T/H OUTPUT R216P PSC-729411R2 | - |
| CONS T/H INVERTER R341P PSC-719601R1 | - |
| CONS IND T/H P.F.C. R341P PSC-729601R1 | - |
| CONS IND T/H P.F.C. R341P PSC-729602R1 | - |
| CRYSTAL T/H OSCILLAOR 400 KHZ B1300-AEMF-400KHZ PSC-550001 | - |
| CONS INVERTER T/H 26.5V PSC293 719309R1 PSC-719309 | - |
| CONS IND T/H COMBO PSC293 26.5V 729396R1 PSC-729396 | - |
| CONS NOMEX CIRCLE INSULATOR PSC-9062931 | - |
| CONS NOM LASER INSULATOR 900380 REV 2 MAIN PCB1 PSC292 | - |
| CONS NOM LASER INSULATOR 900381 REV 5 INPUT PCB2 PSC292 | - |
| CONS NOMEX MH LASER 293 CIRCLE 19.2 MM DIA 0.01 PSC-9062932 | - |
| CONS NOMEX MH LASER 293 DONUT 10 MM DIA 0.01 PSC-9062933 | - |
| RES 120K 1% 1206 1/4W CRCW1206120KFKEA PSC-194120: | - |
| CAP 270PF 1000V 5% 1812 C0G/NP0 (SMT kept at T/H) NMC-H1812NP0271J1KVTRPLPF PSC-226271( | - |
| CAP 270PF 50V 10% 1206 C0G/NP0 PSC-226471C | - |
| CAP 4700PF 50V 10% 1206 X7R C1206C472K5RAC PSC-226472( | - |
| WIRE YELLOW 3" LONG STRIP&TIN KYNAR 125C 30AWG INDUSTRIES 30-Y-030 PSC-9983004: | - |
| PCB DVD-36-000-05 CPSPB043 2UP | 123.39 |
| CAP .1UF 100V 10% 0805 X7R | 33.44 |
| FUSE T/H .3A RADIAL MF-R030 RESETTABLE 60V BOURNS | - |
| CAP 1UF 25V -20/+80% 0805 Y5V | 18.80 |
| HEADER T/H 10POS 66506-002 | 25.52 |
| IND B82464A4223K 22uH 10% POWER (or 15uH) | - |
| IND PE-53819S 173uH 20% .54A | - |
| RES 1K 5% 0805 1/8W AB4711-102 | 2.61 |
| DIODE MELF DL4004 DIODE | 16.80 |
| DIODE MELF 1N4736A/ZM4733A-GS08 | - |
| DIODE SGL41-20-E3/96 SCHOTTKY 1A 20V DO-213AB MELF | - |
| RES 2.2K 1% 0805 1/8W | 25.00 |
| RES 220 OHM 5% 0805 1/8W | 0.94 |
| CAP ELECT 220uF 35V 20% UWT1V221MNL1GS | - |
| CAP 22PF 50V 5% 0805 C0G/NP0---- DUPLICATED PREFERRED (W0109971) | 7.17 |
| HEADER T/H 3POS 70543-0002 LEAD FREE | - |
| RES 30K 5% 0805 1/8W | 1.74 |
| RES 330 OHM 5% 0805 1/8W AB4711-331 | 9.61 |
| HEADER T/H 4POS 70543-0003 STRAIGHT LEAD FREE | 27.15 |
| CONN 10POS 87759-1050 SMD 2MM VERTICAL | 9.18 |
| JUMPER SHUNT 86730-001 2MM BLACK | 88.92 |
| CAP 470PF 50V 5% 0805 C0G/NP0 AB1530-110---- DUPLICATED PREFERRED (W0109947 | 27.97 |
| CAP ELECT 330UF SMT 35V EEE-FC1V331F | - |
| RES 47K 5% 0805 1/8W | - |
| FUSE PLUG IN 4A 39514000440 - MARKED WITH BLUE PAINTMARKER AT FME | 43.45 |
| IC 4N32SM PHOTOCOUPLER DARL 6 SMD | 24.96 |
| HEADER T/H 5POS 70543-0004 LEAD FREE | 3.94 |
| CRYSTAL 5.068 MHZ ECS-51-20-5P-TR | 9.45 |

| Description | Value |
|---|---|
| HEADER T/H 6POS 70543-0005 | 7.94 |
| IC LM2594MX-5.0 VOLTAGE REG 8SOIC | 30.74 |
| XSTR MJD122T4 NPN DARL 100V DPAK | 17.53 |
| IC PIC16F874-20/L PROGRAMABLE 44PLCC 8 BIT 20 MHZ | 65.07 |
| POT 1K OHM Pot. 3/8" SQ TURN TOP ADJUST 3361P-1-102C | 39.63 |
| IC QUAD OPTOCOUPLER DARL OUT 16SOP 4CH | 155.99 |
| LED RED SMT SML-LXT0805IW-TR | 44.02 |
| LED GREEN SML-LXT0805GW-TR LUMEX SMT | - |
| LED YELLOW SML-LXT0805YW-TR LUMEX SMT | - |
| FUSE PLUG IN 2.5A 3961250044C | 329.74 |
| FUSE 1.10A 30V SMD100F-2 RESETTABLE FAST | - |
| IC PIC16F870-I/SO MCU Flash 2Kx14 EE 28SOIC | - |
| IC HCPL0600R2 OPTOCOUPLER HIGH SPEED 10MBIT SGL 8-SOIC | 40.33 |
| IC DUAL MAX232DW DRIVER/REC SOIC16 WIDE PACKAGE | - |
| CAP 1UF 50V 10% 1210 X7R | - |
| RES 1.2K 5% 1210 1/2W | 6.38 |
| POT 10K MULTI TURN | - |
| RES 22K 1% 0805 1/8W | - |
| XSTR PMBT3904 NPN SIG SOT23 40V 0.2A | - |
| FUSE HOLDER T/H 56200001009 TE5 | 120.10 |
| CONN T/H 183-009-213R181 9PIN DB9 D-SUB FEMALE .590" R/A N | - |
| FOAM INSERT 2 CAV CPSFI001 DVD25 & DVD36 | - |
| FOAM INSERT 6 CAV CPSFI002 DVD26 | - |
| FOAM INSERT 12 CAV CPSFI004 DVD27 & DVD37 | - |
| IC A4973SLBTR-T 1.5A PWM MOTOR DVR FULL 16SOIC | 161.85 |
| RES 976 OHM 1% 0805 1/8W ERJ-6ENF9760V | 3.06 |
| RES 3.92K 1% 0805 1/8W ERJ-6ENF3921V | 4.30 |
| RES .51 OHM 5% 2512 1W RCWL2512R510JNEA | 48.23 |
| FOAM INSERT 8 CAV FX GLUED BOTTOM | - |
| POT 5K OHM 3361P-1-502GLF TOP ADJUST 1/2W SMT 0.277" L x 0.264" W x 0.192" H | - |
| HEADER T/H 8POS 3-641215-8 VERT .100 30AU | - |
| HEADER T/H 6POS 3-641215-6 VERT .100 30AU | - |
| HEADER T/H 2POS 3-641215-2 VERT .100 30AU | - |
| PCB 145-234 3UP FR4 LEAD FREE HASL FINISH SCIENTIFIC INSTRUMENTS | 144.26 |
| PCB 145-235 4UP FR4 LEAD FREE HASL FINISH SCIENTIFIC INSTRUMENTS | 114.24 |
| PCB 145-602 8UP FR4 LEAD FREE HASL FINISH SCIENTIFIC INSTRUMENTS | 32.98 |
| PCB 145-603 8UP FR4 LEAD FREE HASL FINISH SCIENTIFIC INSTRUMENTS | 15.98 |
| CAP TANT 10UF 16V 1206 20% F971C106MAA | - |
| CAP 1UF 25V 10% 0805 X7R | - |
| CAP TANT LOWESR 22UF 20V 10% TPSB226K020R040C | - |
| CAP .33UF 50V 5% 1206 X7R | - |
| CAP 1UF 25V 5% 1206 X7R | - |
| CAP 1000PF 50V 10% 0603 X7R | 43.88 |
| CAP 10000PF 16V 10% 0603 STANDARD | - |
| CAP 470PF 50V 10% 0603 X7R | - |
| INDUCTOR 12UH FIXED 500MA 600 MOHM POWER 10% NLC453232T-120K-PF | - |
| CRYSTAL ABM3-25.000MHZ-D2Y-T 25.0000MHZ 18PF 2-SMD NO LEAD | - |
| DIODE BZX84C5V1FSDKR-ND ZENER 5.1V 350MW SOT23-3 | - |
| DIODE 1N914BWS 75V 150MA SOD323F | - |
| DIODE MMSZ5241B-7-F ZENER 11V 500MW SOD-123 | - |
| LED LTST-C170KRKT SUPER RED CLEAR 0805 SMD | - |
| IC AD620AR / AD620ARZ OPAMP INSTR 1MHZ 8SOIC LOW POWER | 129.80 |
| IC LTC2630CSC6-HZ12#TRMPBF DAC 12BIT R-R SC70-6 | 59.71 |
| IC OPA2277UA OPAMP GP 1MHZ DUAL 8SOIC | 112.04 |
| IC LTC2400CS8#PBF A/D CONV 24BIT MICRPWR 8-SOIC | 129.46 |
| IC ADR01ARZ VREF PREC 10V 10MA SOIC-8 | 57.89 |
| IC ADR03ARZ VREF PREC 2.5V 10MA SOIC-8 | 39.50 |
| IC ADA4665-2ARZ-R7 OPAMP GP R-R CMOS DUAL 8SOIC | 36.67 |
| IC LD1117DT33TR REG LDO 3.3V 950MA D-PAK | - |
| IC LTC2641CS8-16#PBF /DAC8830ICDG4 DAC 16BIT SOIC-8 | 176.40 |
| IC OPA277UA OPAMP GP 1MHZ SGL PREC 8SOIC | 39.65 |
| RES 100 OHM 1% 0603 1/8W | - |
| RES 1K 0.5% 0603 1/10W | - |
| RES 10K 0.5% 0603 1/10W | - |
| RES 10 OHM 0.1% 0603 1/10W | - |
| RES 1.91K 1% 0603 1/10W | - |
| RES 20K 0.5% 0603 1/10W | - |
| RES 2.49K 0.5% 0603 1/10W | - |

| | |
|---|---|
| RES 249K 0.5% 0603 1/10W | - |
| RES 360K 0.5% 0603 1/16W | - |
| RES 499 OHM 0.5% 0603 1/10W | - |
| RES 4.99K 0.1% 0603 1/10W | - |
| RES 7.15K 1% 0603 1/10W | - |
| XSTR FMMTA06 / FMMTA06TA NPN MED POWER SMT 80V 0.5A SOT23-3 | - |
| XSTR MMBT3906T-7-F PNP 40V 200MA SOT523 | - |
| XSTR MMBT3904T-7-F NPN 40V 200MA SOT523 | - |
| IC PIC18F67J60-I/PT MICROCONTROLLER 8BIT 128KB FLASH 64TQFP 41.667MHz | 74.42 |
| IC MAX3232CDG4 / MAX3232CDG RS-232 DRVR/RCVR MULTCH RES232 16SOIC 3-5.5V | 33.41 |
| IC 25LC256-I/SN EEPROM 256KBIT 10MHZ 8SOIC | - |
| CAP T/H .1UF 63V 5% B32529C104J EPCOS METAL POLY RADIAL | - |
| CAP T/H 1000PF FILM 250VAC 20% PME271Y410MR30 (p/n is for 1KVDC) RADIAL | - |
| HEADER T/H 2POS .156" POL F/LOCK 640445-2 | 2.87 |
| HEADER T/H 6POS R/A 5.08MM 1916834 | 149.74 |
| HEADER T/H 5POS .156" POL F/LOCK 640445-5 | 2.47 |
| CONN T/H 10POS .100 VERT GOLD 5104338-1 | 39.31 |
| HEADER T/H 8POS .100 VERT GOLD 22-11-2082 | 17.98 |
| CONN T/H 3PIN RCPT MINI-DIN CIRCULAR FEM MD-30SG | 41.04 |
| CONVERTER T/H D/C D/C IH0515S +/-15V 2W 2 OUTPUT 15V-15V 66MA INPUT 4.5V-5.5V | 97.94 |
| RELAY T/H PE014005 SPDT 5VDC 5A/250VAC DIP GEN PURPOSE | 67.72 |
| RES ARRAY T/H CSC08A0110K0GEK 10K OHM 7 RES 8-SIF | - |
| IC AS1107WL-T 8-DIGIT LED DRIVER 24-SOIC | 112.86 |
| CABLE ASSEMBLY T/H IDMS-08-T-06.00-A-R RIBBON 8 PIN CONN 0.1" PITCH SINGLE ROW | 62.66 |
| DISPLAY T/H BC56-12SRWA THREE DIGIT 7 SEGMENT 0.56" CC RED | 60.84 |
| SWITCH T/H D6R90 F2 LFS PUSH BUTTON SPDT-NO 0.1A 32V | 42.38 |
| DIODE CZRB5339B-HF ZENER 5.6V 3W DO-214AA SMB | 147.96 |
| RES 2.49K 0.1% 0603 1/10W | - |
| RES 6.81K 0.1% 0603 1/10W | - |
| CAP 10000PF 50V 10% 0603 X7R | - |
| CAP .1UF 100V 10% 0603 X7R | - |
| IC LTC2055IMS8#PBF OPAMP GP 700KHZ 8VSSOP | - |
| IC LT1761ES5-2.5#TRMP REG LDO 2.5V 0.1A TSOT23-5 | 35.60 |
| HEADER T/H 22POS TSW-122-05-F-S SAMTEC RCPT .100" SNGL TIN STRIP BREAKAWAY | 0.99 |
| KNOB SMT PF50-632-0CN SURFACE MOUNT PHILLIPS 6-32 SPRING LOADED LOW PROFILE | 34.43 |
| STANDOFF SMTSO-632-8ET SURFACE MOUNT 6-32 0.25C | 4.77 |
| DIODE CZRB5347B-HF ZENER 10V 5W DO-214AA SMB | 76.56 |
| RES 3.32K 0.1% 1206 1/4W | - |
| RES 1.1K 0.1% 1206 1/4W | - |
| RES 249 OHM 0.1% 1206 1/4W | - |
| RES 510 OHM 0.1% 1206 1/4W | - |
| HEADER T/H 22POS .100" SLW-122-01-F-S TIGER BUY LOW PROFILE SOCKET STRIP BREAKAWAY | - |
| FUSE T/H 0305.050H 50MA 277VAC/VDC BRD MNT RADIAL LITTLEFUSE | - |
| TERMINAL T/H 2 PINS 1299 SCREW 10-32 .064"BRASS KEYSTONE | 7.04 |
| CONS T/H AC/DC CONVERTER ECL05US05-E 5V 5W 85 ~ 264 VAC INPUT XP POWER SF- 405-093 | - |
| PCB PCB8002 r2 B HUB 9UP 2"x2.5" WINET 433MHZ RF TYPE 1 (NEED SOLDER SAMPLE | 374.63 |
| PCB PCB1062-01 PSS EXTERNAL ANTENNA TUNING PCB 100UP FOR FLOOR MAT | 135.00 |
| UC1035EA CONSIGNED TO BE REFURBISHED - FAS1510-00 Dispenser Beacon | - |
| EL0001AA CONSIGNED TO BE REFURBISHED - FAS1550 FLOOR MAT w/ANTENNA ECOLAB | - |
| RES 10K 1% 0402 1/16W 517-00247 | 8.72 |
| CAP 4.7UF 6.3V 10% 0603 X5R GRM188R60J475KE19D | 12.56 |
| DUPLICATED - USE W0110689 - CAP .01UF 25V 10% 0402 X7F | 3.32 |
| CAP .1UF 10V 10% 0402 X5R | 194.74 |
| CAP 10PF 50V 5% 0402 C0G/NP0 | 0.17 |
| CAP 10UF 10V -20/+80% 0805 Y5V | 12.77 |
| CAP 13PF 50V 5% 0402 C0G/NP0 | 19.35 |
| CAP 15PF 50V 5% 0402 C0G/NP0 | 5.73 |
| CAP 220PF 50V 5% 0402 C0G/NP0 | 24.10 |
| CAP 3.0PF 50V .25PF 0402 C0G/NP0 | 0.05 |
| CAP 3.3PF 50V +/-.25pF 0402 C0G/NP0 | 24.35 |
| CAP 3.9PF 25V .25PF 0402 C0G/NP0 | 25.29 |
| CAP ELECT 470UF 25V 20% SMD | 74.29 |
| CAP 5.6PF 25V .25PF 0402 C0G/NP0 | 7.11 |
| CAP 7PF 25V +/-0.5PF 0402 C0G/NP0 | 15.16 |
| CAP 8.2PF 25V .25PF 0402 C0G/NP0 | 2.88 |
| CONN T/H RJ-11 TM5RE1-66 (20) (50) | 142.49 |
| CONN T/H CONREVSMA002-L SMA R/A 50 OHM | 391.65 |
| CONN T/H 2POS R/A 1990973 / SPT 2.5/2-H-5.0 | 84.15 |

| | |
|---|---|
| DIODE PGB1010603MR SUPPRESSOR ESD 24VDC 0603 | 62.92 |
| FET FDC638APZ POWER MOSFET RDS=43MOHMS ID=4.5A | 17.90 |
| FILTER B39431B3710U410 SAW 433.92MHZ SMD | 104.30 |
| IC MSP430F2272IRHA 16-BIT 1.8V 32K FLASH 256 BYTES RAM QFN-40 | 296.48 |
| IC MGA-61563-BLKG AMP MMIC LNA 2GHZ SOT-363 | 111.22 |
| IC AT25512N-SH EEPROM MEMORY 512K BIT SO-8 | 110.88 |
| IC TPS7A4533KTTR LIN REG 3.3V 1A DDPAK-5 | 255.00 |
| IC CC1101RTKR RF TRANSCEIVER SUB 1GHZ QLP-20 | 623.73 |
| IC SN75HVD08D RS485 TXRX 3/5V 8-SOIC | 236.25 |
| IC SKY13268-344LF SW SPDT 300K-3GHZ SOT-666 | 26.52 |
| IND 19NH 5% 0402 744765119A | 40.43 |
| IND 20NH 5% 0402 744765120A | 73.25 |
| IND 22NH 2% 0402 ELJ-RF22NGFB | 29.79 |
| IND 27NH 2% 0402 ELJ-RF27NGFB | 23.75 |
| IND 4.7UH 20% 1008 NLCV25T-4R7M-PF | 13.94 |
| IND 40NH 2% 0402 744765140A | 37.34 |
| LED T/H SSL-LX5097IGW DUAL COLOR T-1 3/4 | 34.50 |
| RES 1.50K 1% 0402 1/10W | 2.91 |
| RES 10 OHM 1% 0402 1/10W | 2.89 |
| RES 150 OHM 1% 0402 1/10W | 5.17 |
| RES 56.2K 1% 0402 1/10W | 3.84 |
| SWITCH T/H B3F-3100 PUSHBUTTON R/A RIGHT ANGLE | 30.94 |
| CRYSTAL 26.000 MHZ SMT NX3225SA-26.000000MHZ-G4 | 67.86 |
| CRYSTAL 32.768 KHZ CYLINDIRCAL AB26TRB-32.768KHZ-T | 35.96 |
| RES 100K 1% 0402 1/10W | 5.56 |
| IC APX803-29SAG-7 IC MPU RESET CIRC 2.93V SOT23-3 | 19.74 |
| MAGNETIC WIRE 610230 MW-28C SL 30AWG 1KG/2.2LBS | 28.35 |
| POP RIVET 1/8" X 1/8" ALUMINUM STANLEY PAA42W-1B 97447A310 | 13.95 |
| FERRITE CORE 2643806402 25.4MM DIA X 12.7MM LENGTH | 3.54 |
| RUG ANCHOR pack of 4 | 163.46 |
| BOX 39"X24.5"X4" BOARD GRADE: 32ECT B FLUTE 5 PANEL FOLDER | 25.50 |
| LABEL FOR HUB COVER HHCM PRE-PRINTED 771143_8500_0517 92052259 C&C | - |
| ANCHOR 2314 POWER FASTENERS WALL DOG 1/4 OHS CHRM ZINC OVAL HEAD | 48.69 |
| ADAPTER SWI12-9-N-P5R CUI INC AC/DC WALL MOUNT 9V 12W 100/240VACX9VDC | 461.16 |
| ANTENNA ANT-418-CW-HWR-RPS WHIP 418MHZ RP/SMA 1/4 WAVE | - |
| SCREW PFHS M3X0.5MMX6MM 92010A116 PHILLIPS FLAT HEAD 18-8SS | 47.46 |
| SCREW POHS M3X0.5MMX5MM 90258A173 PHILLIPS OVAL HEAD SCREW 18-8SS | 104.41 |
| LABEL 2" x .5" 2-.5-TC-0 ABLE LABEL POLYESTER WHITE THERMAL TRANSFER | - |
| LABEL 2" x 1.5" 2-1.5-TC-0 ABLE LABEL POLYESTER WHITE THERMAL TRANSFER | - |
| LABEL 1.25" x .5" 1.25-.5-TC-0 ABLE LABEL POLYESTER WHITE THERMAL TRANSFER | - |
| BAG 2" X 3" X 2 MIL RE-CLOSABLE S-1291 | 7.76 |
| BOX 6" X 4" X 2" WHITE S-419 | 48.51 |
| CONS COVER HHCM HUB MES1410 | - |
| CONS BASE HHCM HUB MES1409 | - |
| SOLDER PASTE SN63/PB37 TYPE 4 NO CLEAN FLUX INDIUM SMQ92H REQUIRES APPROVAL FOR BUY | 113.54 |
| CONS CONN 71436-2164 OR 71436-2464 SMD | - |
| CONS RES 0 OHM 0805 | - |
| CONS IC TPS7325QD 2.5V REGULATOR 500MA 8SOIC | - |
| CONS CAP .1UF 100V 10% 0603 GRM188R72A104KA35D | - |
| CONS DIODE BAT54DW-7-F SOT-363 DUAL SCHOTTKY 30V (NO POLARITY | - |
| CONS RES 30K 1% 0603 | - |
| CONS RES 1.6K .1% 0603 | - |
| CONS RES 10K 1% 0603 RC0603FR-0710KL/ERJ-3EKF1002V/CRCW060310K0FKT | - |
| CONS RES 20K 1% 0603 1/10W RC0603FR-0720KL/ERJ-3EKF2002V/CRCW060320K0FKT | - |
| CONS RES 1K 1% 0603 CRCW06031K00FKEA/RC0603FR-071KL/ERJ-3EKF1001V | - |
| CONS IC MAX845EUA TRANSFORMER DRIVER ISO 8-UMAX | - |
| CONS IC AD8628ARTZ SOT23-5 OPAMP ZRO-DRFT 2.5MHZ | - |
| CONS IC LT1761ES5-5 SOT23-5 REG LINEAR 5V 100MA | - |
| CONS IC ADUM1201CR/ADUM1201CRZ SO8 DUAL DIG ISOLATOR | - |
| CONS IC LM50CIM3 SOT23 TEMP SENSOR | - |
| CONS CAP 100PF 5% 0603 100V ECJ-1VC2A101J/GCM1885C2A101JA16D | - |
| CONS DIODE PDS5100H SCHOTTKY 100V POWERDI5 | - |
| CONS RES 0 OHM 5% 0603 RC0603JR-070RL/ERJ-3GEY0R00V | - |
| CONS RES 20.5K 1% 0603 | - |
| CONS IC DIGITAL ISOLATOR ADUM1200CRZ 2.5KV GEN PURP 8SOIC | - |
| CONS IC ADS7886SBDCKT SC70-6 12BIT ADC | - |
| CONS CAP .1UF 50V 10% 0603 X7R ECJ-1VB1H104K/GCM188R71H104KA93D/C0603C104K5RACAUTO | - |
| CONS CAP 10UF 10% 6.3V 0805 ECJ-2FB0J106K/GCM21BR70J106KE22I | - |

| | |
|---|---|
| CONS DIODE B0520LW-7-F SCHOTTKY 20V 500MA SOD123 | - |
| CONS RES 100K 1% 0603 | - |
| CONS RES 4.7K 1% 0603 | - |
| CONS RES 49.9 OHM 1% 0603 | - |
| CONS CAP 10PF 100V 5% 0603 C0G/NP0 C0603C100J1GACTU/GCM1885C2A100JA16[ | - |
| CONS XSTR MMBT3904T-7-F 40V SOT-523 | - |
| CONS RES .001 OHM 1% 2512 ERJ-MS4SF1M0U | - |
| CONS IC 50K DIGITAL POT AD5247BKS50-R2/AD5247BKSZ50 SC70-6 | - |
| CONS IC COMPARATOR LMV7235M7 SC70-5 | - |
| CONS IC LTC4440ES6 HIGH SIDE DRIVER HV SOT23-6 | - |
| CONS RES 2.2K 1% 0603 | - |
| CONS RES 24K 1% 0603 | - |
| CONS RES 511 OHM 1% 0603 | - |
| CONS CAP 10UF 25V 10% 1210 X7R C3225X7R1E106K/C1210X106K3RACAUTC | - |
| CONS CONN T/H RM342-011-201-2900 | - |
| CONS IC TPS77115DGK REG LINEAR 1.5V 150MA 8VSSOF | - |
| CONS OSCILLATOR 16.000 MHZ 3.3V SMD ECS-3953M-160-AL | - |
| CONS RES 20 OHM 1% 0603 | - |
| CONS RES 4.99K 1% 0603 ERJ-3EKF4991\ | - |
| CONS PCB PLCM828-CONTROL4 3UP | - |
| CONS RES 3.3K 1% 0603 ERJ-3EKF3301V/CRCW06033K30FKT/ | - |
| CONS RES 10K 0.1% 0603 | - |
| CONS RES 9.1K 0.1% 0603 | - |
| CONS RES 1.1K 0.1% 0603 1/10W | - |
| CONS RES 30K 0.1% 0603 | - |
| CONS CAP .047UF 50V 10% 0603 GCM188R71H473KA55[ | - |
| CONS CAP .47UF 50V 0603 20% C1608X7R1H474M/CGA3E3X7R1H474KI | - |
| CONS CAP .47UF 100V 10% 0805 X7S CGA4J3X7S2A474K125AE/AI | - |
| CONS CAP .1UF 100V 10% 0805 X7R (DUP same as WY114390) GCM21BR72A104KA3; | - |
| CONS CAP 4.7UF 16V 10% 0805 (DUP same as WY114340) CGA4J3X7R1C475K/GRM21BR71C475KA73 | - |
| CONS DIODE BZT52C4V7T ZENER 4.7V 100MW SOD-523 | - |
| CONS DIODE 1N4148WT SW 75V 4NS SOD-523 | - |
| CONS DIODE DZ2J140M0L ZENER 14V 200MW SMINI2 | - |
| CONS IC S9S08SG32E1MTG MICROCONTROLLER TSOP-16 | - |
| CONS IC ADC121C021CIMK MICROCONTROLLER TSOT-23-6 | - |
| CONS IC ADUM1250SRZ ISOLATOR 1MBPS 4CH 2.5K 8-SOIC | - |
| CONS IC 74LVC1G175GW125 FLIPFLOP UHS D-TYPE SOT-363 | - |
| CONS XFMR TGM-040P3 HALO | - |
| CONS CONN 71436-0464 64 POS | - |
| CONS CAP .01UF 100V 10% 0603 X7R GCM188R72A103KA37/C0603C103K1RA( | - |
| CONS CAP .022UF 100V 0603 X7R GCM188R72A223KA37/GCJ188R72A223KA01[ | - |
| CONS CAP .47UF 25V 0603 X7R GCM188R71E474KA64C | - |
| CONS CAP 1000PF 100V 5% 0603 C0G GCM1885C2A102JA16D / GCM188R72A102KA37[ | - |
| CONS CAP 1UF 25V 10% 0805 X7R GCM21BR71E105KA56/C0805C105K3RACAUTC | - |
| CONS CAP 2.2UF 100V 10% 1210 X7R GCM32DR72A225KA64| | - |
| CONS CAP 2700PF 50V 5% 0603 C0G CGA3E2C0G1H272 | - |
| CONS CAP 4.7UF 16V 0805 X7R (DUP Same as WY114322 | - |
| CONS CAP 47UF 10V 1210 X7R GRM32ER71A476KE15/CGA6P1X7S0J476M250A( | - |
| CONS CONN 71439-0164 / 71439-0464 64POS VERT 1MM SM[ | - |
| CONS CONN T/H 78 PIN DD78F32S00S/DD78S3S00> | - |
| CONS DIODE BZT52C16T ZENER 16V 150MA SOD-523 | - |
| CONS DIODE BZT52C3V9T-7 OR BZX585-C3V9,135 ZENER 3.9V 150MW SOD-523 | - |
| CONS DIODE PD3S120L SCHOTTKY 20V 1A POWERDI-323 | - |
| CONS DIODE SMDJ45A TVS 45V 3000W SMC 72.7V DO214AE | - |
| CONS DIODE T/H 1N5551 DO41 | - |
| CONS DIODE T/H GA101 THYRISTOR SCR 60V 5A TO-18 | - |
| CONS IC 74LVC1G17DCKR FLIP FLOP 200MHZ SC-70-5 | - |
| CONS IC A3P1000-FG144I ACTEL 144FBGA | - |
| CONS IC AD5245BRJ50 POT DGTL 5K 256POS SOT23-8 | - |
| CONS IC INA333AIDGKR OP AMP 150KHZ 8MSOP | - |
| CONS IC LT3014EDD#PBF MCU REG 50MA 10-DFN | - |
| CONS IC MAX13052ASA+ CAN INTERFACE TRANSCEIVER W/80V 8-SOIC | - |
| CONS IC MC9S12XEP100MAL MCU 32 BIT 1M FLASH LQFP112 | - |
| CONS IC MCP9700AT-E/LT SENSOR THERMAL 2.3V SC70-5 | - |
| CONS IC NLU2G17AMX1TCG BUFFER SCHM 6-XFLGA | - |
| CONS IC SN65HVD21MDREP TXRX RS485 SO -8 SN65HVD21MDREP/SN65HVD21DF | - |
| CONS IC TPS54160DGQ BUCK MSOP-10 | - |
| CONS IC TPS60400QDBVR-Q1 CHRG PMP INV ADJ 60MA SOT23-5 | - |

| | |
|---|---|
| CONS IND 47UH MSS1038-473MLB SMD | - |
| CONS LOCKWASHER 4/40 SS MS35338-135 | - |
| CONS RES 10K 1% 0805 1/4W RNCP0805FTD10K0 / ERJ-6ENF1002\ | - |
| CONS RES 140K 0.1% 0603 | - |
| CONS RES 16K 1% 0603 ERJ-3EKF1602V/CRCW060316K0FKTA | - |
| CONS RES 2 OHM 2512 1% 1W ERJ-1TRQF2R0U | - |
| CONS RES 215K 1% 0603 | - |
| CONS RES 3.74K 0.1% 0603 | - |
| CONS RES 33.2K 0.1% 0603 | - |
| CONS RES 3K 1% 0603 | - |
| CONS RES 412K 1% 0603 | - |
| CONS RES 49.9K 1% 0603 | - |
| CONS RES 60.4K 1% 0603 | - |
| CONS RES T/H 400 OHM .5W AXIAL 25J400E | - |
| CONS SCREW PPHS 4/40 X 1/4" PHILLIPS PAN HEAD SS MS51957-13 | - |
| CONS XFRM TGM-010P3 HALO | - |
| CONS XSTR FMMT497TA HP 300V 500MA SOT-23-3 | - |
| CONS XSTR IRLL3303PBFDK MOSFET N-CH 30V 4.6A SOT-223 | - |
| CONS XSTR ZVN3320FTA MOSFET N-CH 200V 60MA SOT-23-3 | - |
| CONS SPACER FOR TO-18 FARNELL 519-984 M1802D | - |
| CONS PCB PLCM828-CONTROL5 3UP REV A | - |
| CONS PCB PLCM828-COMM7 3UP | - |
| CONS PCB HPLCM-200-CSB REV C 6UP | - |
| CONS CAP 1UF 25V 10% 0603 X7R CGA3E1X7R1E105K080AC | - |
| CONS CAP .1UF 100V 10% 0805 X7R (DUP same as WY114321) GCM21BR72A104KA3; | - |
| CONS DIODE BZT52C5V1T ZENER 5.1V 150MW SOD-523 | - |
| CONS IC MCP6566T-E/LT COMPARATOR R-R INPUT SC70-5 | - |
| CONS IC MC9S08DZ128MLF MCU 8 BIT 120KB FLASH LQFP48 | - |
| CONS IC MC74HC1G14DFT1G SCHMITT INPUT INVERTER SOT-353 | - |
| CONS RES 68K 0.1% 0603 | - |
| CONS RES 1K 0.1% 0603 | - |
| CONS RES 18K 1% 0603 | - |
| CONS XFRM TGM-030P3 HALO | - |
| CONS RES 4.7 OHM 1% 0805 ERJ-6RQF4R7V / RK73H2ATTE4R70F / KTR10EZPF4R7( | - |
| CONS CAP .22UF 250V 20% 1210 X7R CGA6M3X7R2E224M200AF | - |
| CONS CAP .022UF 250V 0805 X7R CGA4J3X7R2E223K125AA | - |
| CONS RES 51.1K 1% 0603 | - |
| CONS CAP .068UF 50V 0603 X7R | - |
| CONS CAP 2.2UF 100V SMT 1206 X7R 12061C225KAT2A | - |
| CONS CLOCK OSCILLATOR 16MHZ ECS-3961-160-AU | - |
| CONS DIODE DFLS1100-7 SCHOTTKY 100V POWERDI123 | - |
| CONS DIODE SMBJ45A-13-F 45VWM 72.7VC SMB | - |
| CONS IND 1MH SRF0703-102M ARRAY 2 COIL BOURNS SMD | - |
| CONS RES 100K 0.1% 0603 | - |
| CONS RES 12K 0.1% 0603 | - |
| CONS RES 3.9K 0.1% 0603 | - |
| CONS RES 16.5K 1% 0603 | - |
| CONS RES 1M 0603 1% | - |
| CONS RES 53.6K 1% 0603 | - |
| CONS RES 2 OHM 1% 1206 | - |
| CONS XFMR TGM-020P3 HALO | - |
| CONS DIODE PTVS5V0S1UR,115 TVS 5VWM 9.2VC SOD123W | - |
| CONS RES .002 OHM 1% 2512 3W ERJ-MS4F2M0U | - |
| CONS IC SST26VF032BT-104I/SM FLASH 32M 80MHZ SOIC-8 | - |
| CONS RES 10K 1% 0402 | - |
| CONS PCB AIM-1008-PCB_B PCB ADL PCM GOLD PLATED 1UP (Can't step or add edges) | - |
| CONS CAP 22UF 63V 20% 2220 X7R KCM55WR71J226MH01H | - |
| CONS CAP .01UF 200V 20% 1206 X7R C1206S103M2RACTU/C1206S103K2RAC780( | - |
| CONS CAP 4700PF 200V 10% 0603 X7R C0603C472K2RACAUTC | - |
| CONS CAP 2.2UF 63V 10% 1812 X7R 18121C225KAZ2A | - |
| CONS CAP 2.2UF 100V 10% 1206 X7S CGA5L3X7S2A225K/SOFT/CGA5L3X7S2A225K160AF | - |
| CONS CAP TANT 47UF 35V 10% CASEX T495X476K035ATE30( | - |
| CONS DIODE T/H MICROSEMI ONLY 1N5551 3A 400V G4 STANDARD SINTERGLASS - BLUI | - |
| CONS DIODE BAV116W-7-F SWITCH 130V 250MW SOD123 | - |
| CONS DIODE BZT52C10T-7 10V ZENER 150MW SOD-523 | - |
| CONS DIODE BAT54C-7-F 0.2A DUAL SCHOTTKY 30V SOT23 | - |
| CONS DIODE ES2DA 2A SCHOTTKY 200V SOD128 | - |
| CONS CONN 12POS SMD RIGHT ANGLE 43045-1211 | - |

| | |
|---|---|
| CONS IND CM6460R-334 4A COMMON MODE CHOKE 330UH SMD | - |
| CONS IC SI4487DY-T1-GE3 MOSFET P-CH 30V 11.6A SO8 | - |
| CONS IC FDS86240 MOSFET N-CH 150V 7.5A SO8 | - |
| CONS XSTR BSS138-7-F MOSFET N-CH 50V 200MA SOT23 | - |
| CONS XSTR SUD45P03-09-GE3 MOSFET P-CH 30V 45A DPAK | - |
| CONS XSTR DMP3098L-7 MOSFET P-CH 30V 3.8A SOT23 | - |
| CONS RES 330 OHM 1% 0603 1/10W | - |
| CONS RES 499 OHM 1% 2010 1W | - |
| CONS RES 430K 1% 0603 1/10W CRCW0603430KFKTA | - |
| CONS RES 44.2K 1% 0603 1/10W | - |
| CONS RES 604 OHM 1% 0603 1/10W CRCW0603604RFKTA | - |
| CONS RES 100 OHM 1% 2010 3/4W CRCW2010100RFKEF | - |
| CONS RES 10 OHM 1% 0805 1/8W | - |
| CONS RES 210K 1% 0603 1/10W CRCW0603210KFKTA | - |
| CONS RES 140 OHM 1% 2010 3/4W CRCW2010140RFKEF | - |
| CONS RES 2.2K 1% 1206 1/4W | - |
| CONS RES .04 OHM 1% 2010 1W WSL2010R0400FEA18 | - |
| CONS RES 1.78K 1% 0603 1/10W CRCW06031K78FKTA | - |
| CONS RES 5.49M OHM 1% 0603 1/10W CRCW06035M49FKEA | - |
| CONS TVS DIODE SMBJ36A-13-F UNIDIRECTION 36VWM 58.1VC SMB | - |
| CONS TVS DIODE SMBJ36CA-13-F 36V 600W SMB | - |
| CONS IC PRE-PROGRAMMED BY VETRONIX - A54SX72A-PQG208 OTP 171 I/O 208QFP MICROSEM | - |
| CONS IC LMV7239QM7/NOPB RRI LP LV VOLTAGE COMPARATOR SC70-5 | - |
| CONS IC AD8065WARTZ 145 MHZ FASTFET OP-AMP SOT23-5 | - |
| CONS IC AD5160BRJZ10 DIGITAL SPI POT 256 POSITION10K SOT23-8 | - |
| CONS IC TPS7350QD 5V 100MA VOLTAGE REGULATOR 8SOIC | - |
| CONS IC LM2903AVQPWR(G4)Q1 DUAL DIFFERENTIAL COMPARATORS TSSOP8 | - |
| CONS IC ADUM7441CRQZ QUAD CHANNEL DIGITAL ISOLATORS QSOP16 1KV 4CH | - |
| CONS IC LT3083EFE#PBF 3A ADJUSTABLE VOLTAGE REGULATOR TSSOP16-EP | - |
| CONS IC ADM4073FWRJZ HIGH-SIDE CURRENT SENSE AMPLIFIER SOT23-6 | - |
| CONS IC HCPL-6730 DUAL PHOTO-DARLINGTON OPTO LCC-20 2-CH 1.5KV | - |
| CONS IC SN74LVC2G34MDCKREP BUFFER DUAL NON-INVERTING SC70-6 | - |
| CONS IC T/H V24C15M50BL2 VICOR (DO NOT CLEAN) ISOLATED DC CONVERTER QBRICK2 15V 50W | - |
| CONS IC CY62157EV30LL-55ZSXE / CY62157EV55ZSXE STATIC RAM 8 MBIT TSOP44-2 | - |
| CONS IC SN74HC132QPWRQ1 QUAD NAND GATE TSSOP14 | - |
| CONS CLOCK OSCILLATOR ECS-3953M-240-AU-TR 24MHZ SMD | - |
| CONS SCREW 4-40 X 0.625 PAN PHIL SS MS51957-18 | - |
| CONS STANDOFF MODULE ADL PMC AIM-1008-1 | - |
| CONS WASHER FLAT NO. 4 NAS620C4 | - |
| CONS CAP 20P 50V 1% 0603 NP0 | - |
| CONS CAP 100P 250V 10% 0603 NP0 | - |
| CONS CAP 2.2U 10V 10% 0603 X7R | - |
| CONS CAP .1U 250V 10% 1206 X7R | - |
| CONS CAP 10U 16V 10% 0805 X7R | - |
| CONS CAP 4.7U 10V 10% 0603 X7R | - |
| CONS CAP 22N 100V 10% 0603 X7R | - |
| CONS CAP 10NF 50V 20% 0603 X7R | - |
| CONS CAP 1U 35V 20% 0603 X7R | - |
| CONS CAP 62P 50V 0603 5% NP0 | - |
| CONS CONN T/H HDR 2MM R/A W/LATCH 8POS M80-8660822 | - |
| CONS CONN HDR 2MM SMT W/LATCH SMT 20POS M80-8282042 | - |
| CONS CONN HEADER DUAL .05" SMT 6POS FTSH-103-01-L-DV | - |
| CONS CRYSTAL 10MHZ 12PF AB-10.000MALE-T HC | - |
| CONS DIODE SD1206S040S2R0 SCHOTTKY 2A 40V 1206 | - |
| CONS DIODE SJPZ-N18VL ZENER 2W SJP 18V 2-SMD J-LEAD | - |
| CONS DIODE CZRB5341B-HF ZENER 5W SMB 6.2V | - |
| CONS FERRITE BEAD 22 OHM BK1608HS220-T 0603 0.05? | - |
| CONS FERRITE BEAD 2500 OHM BK1608LM252-T 0603 1.1? | - |
| CONS GYROSCOPE 3-AXIS FXAS21002CQR1 QFN24 | - |
| CONS IC ADXL362BCCZ-RL7 ACCEL DIG LOW PWR 3-AXIS 2-8G SPI 16LGA | - |
| CONS IC ADXL375 ACCEL SPI/I2C 3-AXIS LGA-14 | - |
| CONS IC SN74LVC1T45DBVR BUS TRANSCEIVER TRI-ST SOT23-6 | - |
| CONS IC MCP6541T-E/OT COMP 1.6V SNGL P-P SOT23-5 | - |
| CONS IC SN74AUP1G58YFPR CONFIG MULTI-FUNC GATE DSBGA-6 | - |
| CONS IC AT45DB641E-SHN2B-T DATAFLASH 64MBIT SO8WB | - |
| CONS IC TMP112AIDRLT DIGITAL TEMP SENSOR SOT563 | - |
| CONS IC AN48836B-NL HALL SENSOR BIDIRECT SMINI-5 | - |
| CONS IC MCP23S17T-E/SS I/O EXPANDER SPI 16B SSOP-28 | - |

| Description | Value |
|---|---|
| CONS IC AT32UC3L128-AUR MCU 32BIT 128KB FLASH TQFP48 | - |
| CONS IC ADA4051-1ARJZ-R2 OPAMP CHOPPER 125KHZ SOT23-5 | - |
| CONS IC MCP6031-E/MC OPAMP GP 10KHZ RRO DFN-8 | - |
| CONS IC BQ35100PW PRIMARY BATT FUEL GAUGE  TSSOP14 | - |
| CONS IC TPS61222DCKR REG BOOST 0.2A SC70-6 | - |
| CONS IC TPS63030DSKR REG BUCK BOOST ADJ 0.9A 10-SON | - |
| CONS IC ISL32603EFBZ Transceiver RS485/422 ESD SO8 | - |
| CONS IC REF3318AIDBZT VREF SERIES PREC 1.8V SOT23 | - |
| CONS IND 100NH 12A 4MOHM ASPI-4020HI-R10M-T SMD | - |
| CONS IND 4.7UH 2A 60MOHM ASPI-4030S-4R7M-T SMD | - |
| CONS XSTR ZVN4525E6 MOSFET N-CHANNEL 230MA 250V SOT23-6 | - |
| CONS XSTR ZVP4525E6 MOSFET P-CHANNEL 197MA 250V SOT23-6 | - |
| CONS XSTR AO3415A MOSFET P-CHANNEL 5A 20V SOT23 | - |
| CONS OSCILLATOR TCXO KT3225T32768EAW30TAA DFN8 2K | - |
| CONS RES 7.15K 1% 0603 1/10W | - |
| CONS RES 340K 1% 0603 1/10W | - |
| CONS RES 549K 1% 0603 1/10W | - |
| CONS RES 150K 1% 0603 1/10W | - |
| CONS RES 1.6M 1% 0603 1/10W | - |
| CONS RES 200K 1% 0603 1/10W | - |
| CONS RES 470K 0.1% 0603 1/16W | - |
| CONS RES 1M 1% 0603 1/16W | - |
| CONS RES 100 OHM 1% 1206 1/2W | - |
| CONS RES 20 OHM 1% 2512 1W | - |
| CONS RES .91 OHM 1% 1210 1W | - |
| CONS RES 10 OHM 5% 2512 1W | - |
| CONS RES .2 OHM 1% 2512 2W | - |
| CONS RES .1 OHM 1% 2512 3W | - |
| CONS PCB 3UP POWER 4 VETRONIX PLCM-828-PWR4 | - |
| CONS MOSFET AUIRF7669L2TR N-CH 100V 375A DIRECTFET L8 | - |
| CONS DIODE PD3Z284C16-7 ZENER 16V 500MW POWERDI-323 | - |
| CONS CAP 1UF 250V 10% 2220 X7R CGA9N3X7R2E105K230KA / CGA9N3X7R2E105M230KI | - |
| CONS PIN T/H 4531-0-00-01-00-00-38-0 LOAD OUTPUT MILL-MAX FOR .063" HOLE | - |
| CONS LEAD T/H RESISTOR (LEAD ONLY) 1.0KQBK-ND | - |
| CONS WIRE 3.16" 16AWG WHITE 600V M22759/41-16-9 | - |
| CONS WIRE 2.89" 16AWG WHITE 600V M22759/41-16-9 | - |
| CONS WIRE 2.47" 16AWG WHITE 600V M22759/41-16-9 | - |
| CONS WIRE 2.16" 16AWG WHITE 600V M22759/41-16-9 | - |
| PCB 2UP REVD LUNG TRAINER CURRENT DISCRETE | - |
| WIRE .001" GOLD BOND 99.99 AU 3-6% EL 350FT/SPOOL | 34.76 |
| EPOXY H20E SILVER TWO PART EPO-TEK CONDUCTIVE PASTE | - |
| SOLDER PREFORM NO FLUX SN96.5/AG3.5 .133X.212X.004 | 0.08 |
| CONS FILTER BLM18AG601SN1D 0603 519-00049 | - |
| CAP 1UF 10V 10% 0603 X5R * SEE WP115528* | - |
| SOLDER PREFORM .015"SQ X .001" 80Au / 20Sn | 41.83 |
| CAP 2.2UF 10V 10% 0603 X5R 516-00185 | - |
| CAP .1UF 50V 10% 0603 X7R LEAD FREE PSC-2281040 --- DUPLICATED (Check W0113553 for Inventory | - |
| RES 604 OHM 1% 0402 1/16W 517-00002 | - |
| RES 2K 1% 0402 1/16W 517-00266 | - |
| RES 158K 1% 0402 1/16W 517-00494 | - |
| RES 51.1 OHM 1% 0402 1/16W 517-00495 | - |
| RES 32.4K 1% 0402 1/16W 517-00501 | - |
| EPOXY ABLEFILM 550K SHEET 12"X12"X.005" NON-COND 400-05-073 | - |
| SOLDER PREFORM .020"SQ X .0015" 80Au/20Sn | 234.03 |
| REEL 3 PCS 12MM HUB 13" DIA | - |
| CAP 4PF 50V +/-.25PF 0402 C0G/NP0 516-00162 | - |
| CAP .1UF 25V 10% 0402 X5R 516-00226 | - |
| RES 75K 1% 0402 1/16W 517-00298 | - |
| IC LMH6601MG/NOPb OP AMP 250MHz SC70-6 511-00675 | - |
| GLOP TOP LOW PROFILE UNITED RESIN CORP | - |
| CAP 1PF 50V +/-.1PF 0402 C0G/NP0 516-00381 C1005C0G1H010B050 | - |
| CAP 6.8PF 50V +/-.25PF 0402 516-00382 C0G/NP0 | - |
| SOLDER PREFORM .015"SQ X .0015" 80Au / 20Sn | 401.37 |
| CONS ASIC 511-00355 PE-100 XH3-05F/XH3-009 | - |
| CONS VCSEL 514-00016 SMALL DIE AVALON | - |
| CONS PCB ME0036AA 25UP 507-00526 Rev B | - |
| CONS IC REG101NA-A 100mA 511-00237 | - |
| CONS IC AMP THS4131CDGN 511-00296 | - |

| | |
|---|---|
| CONS IC AMP OPA2354AIDGKT 511-00433 | - |
| CONS DETECTOR 511-00435 PE-100 | - |
| CONS GEL PACK BOX PE-100 | - |
| CONS LEADFRAME TS03XXT3 Dwg 8231224 for SM-A-803466-XX EMC Technology / RF LABS | - |
| INK QS482 DIELECTRIC DUPONT | - |
| INK QS175 CONDUCTOR AG DUPONT | 432.53 |
| INK 7302L GLAZE GREEN DUPONT | - |
| INK BQ971 CONDUCTOR Ag/AgCl DUPONT (See Additional Information Screen) | 281.25 |
| INK C1076SD (LPA609-022) AG/PT CONDUCTOR | 297.79 |
| INK SMMR-11U-F RES 10 OHM EMCA | 445.34 |
| INK SMMR-12U-F RES 100 OHM EMCA | 45.00 |
| INK SMMR-13U-F RES 1K OHM EMCA | 81.64 |
| INK SMMR-14U-F RES 10K OHM EMCA | 314.18 |
| FOAM INSERT 4 CAV CPSFI006 DADE MEDICAL | - |
| CERAMIC 5X6X.025" 10 UP HDX0479 COORSTEK MATERIAL ONLY | 3,631.02 |
| INK C8728 CONDUCTOR HERAEUS LEAD FREE | 73.46 |
| INK IP9217 DIELECTRIC HERAEUS | - |
| CERAMIC 5" X 6" X .025" 168UP 96% ALUMINA SCRIBED .375" X .375" FOR LIDS AFF150--XX | - |
| CERAMIC 5" X 6" X .025" 285UP 96% ALUMINA SCRIBED .350" X .225" FOR LIDS AFF100--XX | - |
| CERAMIC 5X6X.025 15UP 1.000X2 HDX0052 DPSUB COORSTEK | - |
| CONS BOX INNER 16 X 13 1/2" SIEMENS | - |
| CONS TRAY BLUE 50 UP SIEMENS | - |
| CONS FOAM 4 CAV SIEMENS 15"X13"X3/4" | - |
| CONS FOAM COVER SIEMENS 15"X13"X1/4" | - |
| CONS SHIPPING BOX SIEMENS 27"X17"X17" | - |
| CONS CERAMIC 2.25" X 0.75" X .040" 12UP BEO FOR CHP-1022-XX SUBSTRATES | - |
| CONS CERAMIC 2.245" X 0.700" X .040" 18UP BEO WAF-1018 FOR CHP-1021-XX SUBSTRATES | - |
| CONS CERAMIC 2.25" X 0.360" X .025" 20UP BEO FOR SMTA-200/175-10dB/B SUBSTRATES | - |
| | 48,052.41 |

| Equipment Description | Liquidation Value |
|---|---|
| 3D Printer | $ 1,800.00 |
| SUPPORT CLEANING APPARATUS | $ - |
| Optical Comparator | $ 75.00 |
| Instron 1000 | $ 300.00 |
| Dage 4000 Wirebond pull & Shear tester | $ 3,000.00 |
| Heat Stake Cell - | $ 750.00 |
| Orthodyne Heavy Aluminum bonder #4 | $ 3,750.00 |
| Test Cell - RMI Laser | $ 1,500.00 |
| Board Loader | $ 450.00 |
| Sanyo TPM 5000  Solder Printer | $ 3,000.00 |
| Sanyo TCM 3500Z  Chip Shooter | $ 6,000.00 |
| JOT Shuttle Conveyor | $ 450.00 |
| Sanyo TIM 5000 Flexible Placer | $ 6,000.00 |
| Inspection Conveyor | $ 450.00 |
| Heller 1800W Convection Oven | $ 1,800.00 |
| Board Loader | $ 450.00 |
| Sanyo TPM 5000  Solder Printer | $ 3,000.00 |
| Sanyo TCM 3500Z  Chip Shooter | $ 6,000.00 |
| JOT Shuttle Conveyor | $ 450.00 |
| Sanyo TIM 5000 Flexible Placer | $ 6,000.00 |
| Heller 1800EXL  Convection Oven | $ 1,800.00 |
| MPM UP2000 Solder Printer | $ 2,550.00 |
| Samsung Advanced Flexible Mounter | $ 12,000.00 |
| 8mm electronic  tape feeder  (8) | $ 600.00 |
| Samsung Flexible Placer | $ 2,250.00 |
| Heller 1900EXL  Convection Oven | $ 1,800.00 |
| Sanyo TPM 5000  Solder Printer | $ 3,000.00 |
| Sanyo TCM 3000Z  Chip Shooter | $ 6,000.00 |
| Autoveyor Shuttle Conveyor | $ 450.00 |
| Samsung Flexible Placer | $ 2,250.00 |
| Heller 1808EXL  Convection Oven | $ 2,250.00 |
| Conductive Reflow - 10 Zone | $ 3,000.00 |
| MPM UP2000 Solder Printer | $ 2,550.00 |
| SemiAqueous Batch Cleaner | $ 600.00 |
| Aquastorm Aqueous Cleaner | $ 4,800.00 |
| SmartSonic Stencil Cleaner | $ 450.00 |

| | | |
|---|---|---:|
| Wave Solder | $ | 600.00 |
| Wave Solder Lead Free | $ | 3,000.00 |
| Selective Wave Solder | $ | 300.00 |
| Wave Solder | $ | - |
| Mini Wave Pot Sn63 | $ | 300.00 |
| Mini Wave Pot Sn62 | $ | 300.00 |
| Mini Wave Pot Sn100 | $ | 300.00 |
| Mini Wave Pot SAC305 | $ | 300.00 |
| Depanelizer | $ | 300.00 |
| Depanelizer | $ | 300.00 |
| Depanelizer | $ | 750.00 |
| Oven | $ | 150.00 |
| Oven | $ | 150.00 |
| Oven | $ | 120.00 |
| Nicolet NXR-1525 X-Ray System | $ | 7,500.00 |
| Automated Optical Inspection | $ | 3,000.00 |
| Laser Marking System | $ | 1,500.00 |
| SIP Leadframe Atttach Machine | $ | 375.00 |
| Leadform Press | $ | 300.00 |
| Verticle Storage Carousel #1 | $ | 750.00 |
| Verticle Storage Carousel #2 | $ | 750.00 |
| Asymtek dispenser #1 | $ | 600.00 |
| Asymtek dispenser #2 | $ | 600.00 |
| Asymtek dispenser #3 | $ | 600.00 |
| Oven | $ | 150.00 |
| Oven | $ | 120.00 |
| Wire cutting and Stripping Machine | $ | 225.00 |
| Crimp Press | $ | 525.00 |
| Flammable Storage Cabinents (6) | $ | 600.00 |
| Nitrogen Generator system | $ | 600.00 |
| DI System | $ | 2,250.00 |
| Meter Mix Dispenser | $ | 525.00 |
| Meter Mix Dispenser | $ | 375.00 |
| 3D automated Dispenser | $ | 750.00 |
| Thermoform Machine | $ | 750.00 |
| Lift Tables 6 each  1100 pound  $700 each | $ | 630.00 |
| Pallet Scissor lift  #1 | $ | 300.00 |
| Pallet Scissor lift  #2 | $ | 300.00 |
| Temperature Shock Chamber | $ | 750.00 |
| Cardboard Compactor | $ | 600.00 |
| Wrapping Machine | $ | 450.00 |
| Air Compressor #1 | $ | 600.00 |
| Air Compressor #2 | $ | 600.00 |
| Air Compressor #3 | $ | 600.00 |

| | | |
|---|---|---|
| Dryer | $ | 75.00 |
| Air Compressor #4 | $ | 600.00 |
| Dryer | $ | 75.00 |
| Emergency Generator, 230KW, 287 KVA, 277/480 Volt | $ | 2,250.00 |
| Deisel Storage tank 1000 gallons | $ | 300.00 |
| Scissor Lift | $ | 1,350.00 |
| Forklift, Electric 36 volts | $ | 1,200.00 |
| Forklift, Electric 36 volts | $ | 750.00 |
| Forklift, Stand Up, 24 Volt | $ | 1,500.00 |
| Electric Pallet Jack #1 | $ | 300.00 |
| Electric Pallet Jack #2 | $ | 300.00 |
| Electric Pallet Jack #3 | $ | 300.00 |
| Battery Charger 36 Volt | $ | 75.00 |
| Battery Charger 24 Volt | $ | 75.00 |
| DustKop  Dust Exhaust Station | $ | 30.00 |
| Equipment Maintenance Software | $ | - |
| Phone system | $ | 450.00 |
| Optical Measurement Equipment | $ | 3,750.00 |
| Digital Microscope | $ | 3,750.00 |
| Micro Section work station | $ | 225.00 |
| Auto polish | $ | 600.00 |
| Ionic Contamination tster | $ | 150.00 |
| Drill Press 20" | $ | 450.00 |
| Drill Press | $ | 15.00 |
| Drill Press | $ | 15.00 |
| Hydraulic Press 20T | $ | 30.00 |
| Fancort Leadform Press | $ | 300.00 |
| Manual Milling Machine | $ | 450.00 |
| Manual Milling Machine | $ | 1,950.00 |
| Manual Milling Machine | $ | 450.00 |
| Manual Milling Machine | $ | 900.00 |
| CNC Router #1 | $ | 600.00 |
| CNC Router #2 | $ | 600.00 |
| Surface Grinder | $ | 225.00 |
| CNC Lathe | $ | 6,000.00 |
| Machining Center | $ | 3,750.00 |
| Verticle Machining Center | $ | 9,750.00 |
| 18" Band Saw | $ | 525.00 |
| Horizontal Band Saw #1 | $ | 300.00 |
| Horizontal Band Saw #2 | $ | 300.00 |
| Scotchman cold saw, 200 volt | $ | 225.00 |
| 52" 10 GA Metal Shear | $ | 750.00 |
| Box Break | $ | - |
| 50 ton 60" Press Brake | $ | 375.00 |

| | | |
|---|---|---:|
| Blade Break, shear Roller combo | $ | 75.00 |
| Blade Break, shear Roller combo | $ | 120.00 |
| Notcher | $ | 120.00 |
| Sand Blasting Blast Cabinet | $ | 75.00 |
| TIG Stick Welder AC/DC | $ | 180.00 |
| MIG Welder | $ | 300.00 |
| Oxygen Acetylyn Torche | $ | 45.00 |
| Weld  Table | $ | 150.00 |
| Hipot Tester | $ | 330.00 |
| Spectrum Analyzer  9 kHz to 26.5 GHz | $ | 1,200.00 |
| Network Analyzer | $ | 750.00 |
| 15 MHz Function/Arbitrary Waveform  Generator | $ | 60.00 |
| 15 MHz Function/Arbitrary Waveform  Generator | $ | 60.00 |
| DC Power Supply | $ | 75.00 |
| Multimeter | $ | 60.00 |
| Power Supply | $ | 22.50 |
| DC Power Supply | $ | 52.50 |
| Data Aquistion Unit | $ | 90.00 |
| Data Aquistion Unit | $ | 90.00 |
| 20 channel Multiplexer | $ | 30.00 |
| 20 channel Multiplexer | $ | 30.00 |
| 20 channel Multiplexer | $ | 30.00 |
| Universal Counter 22 MHz | $ | 60.00 |
| 15 MHz Function/Arbitrary Waveform  Generator | $ | 60.00 |
| DC Power Supply | $ | 52.50 |
| DC Power Supply | $ | 52.50 |
| Oscilloscope 100 MHz | $ | 37.50 |
| Voltage/Current Source | $ | 75.00 |
| System Power Supply | $ | 150.00 |
| Oscilloscope 100 MHz | $ | 37.50 |
| 15 MHz Function/Arbitrary Waveform  Generator | $ | 60.00 |
| Oscilloscope 100 MHz | $ | 37.50 |
| 7 1/2 digit Nanovolt/Microohm Meter | $ | 375.00 |
| 15 MHz Function/Arbitrary Waveform  Generator | $ | 60.00 |
| Data Aquistion Unit | $ | 90.00 |
| System Power Supply | $ | 150.00 |
| DC Power Supply | $ | 52.50 |
| DC System  Power Supply 200W/ 20V/10A | $ | 150.00 |
| Data Aquistion Unit | $ | 90.00 |
| 20 Channel Actuator | $ | 45.00 |
| 7 1/2 digit Nanovolt/Microohm Meter | $ | 375.00 |
| Data AquistionSwitch  Unit | $ | 90.00 |
| 20 Channel Actuator | $ | 45.00 |
| 20 channel Multiplexer | $ | 30.00 |

| Item | | Amount |
|------|---|-------|
| 7 1/2 digit Nanovolt/Microohm Meter | $ | 375.00 |
| DC Power Supply | $ | 52.50 |
| Precision LCR Meter, 20Hz-1MHz | $ | 360.00 |
| Dual DC power Supply | $ | 7.50 |
| AC/DC Safety Analyzer | $ | 150.00 |
| POWER METER | $ | 60.00 |
| POWER METER | $ | 60.00 |
| POWER SENSOR | $ | 127.50 |
| POWER SENSOR | $ | 127.50 |
| SIGNAL GENERATOR,  100KHZ-2000 MHZ | $ | 112.50 |
| SIGNAL GENERATOR,  100KHZ-2000 MHZ | $ | 112.50 |
| FIXED ATTENUATOR 25 WATTS DC-18GHZ | $ | 30.00 |
| FIXED ATTENUATOR 25 WATTS DC-18GHZ | $ | 30.00 |
| AMPLIFIER | $ | 36.00 |
| AMPLIFIER | $ | 36.00 |
| MICROWAVE SWITCH 00471 | $ | 3.60 |
| MICROWAVE SWITCH 00471 | $ | 3.60 |
| LOAD VSWR 10:1 | $ | 1.80 |
| LOAD VSWR 10:1 | $ | 1.80 |
| TROMBONE LINE STRETCHER TYPE N .25-4.0 GHZ | $ | 24.00 |
| TROMBONE LINE STRETCHER TYPE N .25-4.0 GHZ | $ | 24.00 |
| TROMBONE LINE STRETCHER TYPE N .25-4.0 GHZ | $ | 24.00 |
| TROMBONE LINE STRETCHER TYPE N .25-4.0 GHZ | $ | 24.00 |
| Automated Print Dry Island #1 | $ | 4,800.00 |
| Automated Print Dry Island #2 | $ | 4,800.00 |
| Screen Printer "F" | $ | 360.00 |
| Screen Printer "E" | $ | 360.00 |
| Screen Printer "C" | $ | 360.00 |
| Large Area Screen Printer | $ | 480.00 |
| Vantage Cyberscan Thickness Measurement | $ | 480.00 |
| Furnace Loader | $ | 960.00 |
| Firing Furnace #1   18" 14 Zone | $ | 7,200.00 |
| Furnace Reloader | $ | 960.00 |
| Firing Furnace #2   18" 11 Zone | $ | 4,800.00 |
| UV Curing system | $ | 120.00 |
| Regenerative Dessicant air Dryer | $ | 720.00 |
| LASER #1 (C) | $ | 3,600.00 |
| Conceptromec Robotic Loader | $ | 240.00 |
| LASER #2 (B) | $ | 3,600.00 |
| Conceptromec Robotic Loader | $ | 240.00 |
| LASER #3 (F) | $ | 3,600.00 |
| Conceptromec Robotic Loader | $ | 240.00 |
| LASER #4 (A) | $ | 3,600.00 |
| Conceptromec Robotic Loader | $ | - |

| | | |
|---|---|---|
| LASER Active Trim | $ | 4,800.00 |
| LASER Pumped diode - Active Trim | $ | 7,200.00 |
| Treatment System: | $ | 2,400.00 |
| Storage Tanks (3) | $ | - |
| Bag Filter Series (9) | $ | - |
| Carbon filters | $ | - |
| pumps (3) | $ | - |
| Nano filtration Racks (3) | $ | - |
| Oil seperator/ skimmer/ boil down system | $ | 360.00 |
| Dage 4000 Wirebond pull & Shear tester | $ | 3,000.00 |
| Semi Automated Epoxy Die Placer | $ | 600.00 |
| Manual Die Placer #1 | $ | 180.00 |
| Manual Die Placer #1 | $ | 180.00 |
| Oven | $ | - |
| Automatic Gold Ball Wirebonder #1 | $ | 2,400.00 |
| Automatic Gold Ball Wirebonder #2 | $ | 2,400.00 |
| Automatic Wedge Wirebonder #1 | $ | 2,400.00 |
| Automatic Wedge Wirebonder #2 | $ | 2,400.00 |
| Automatic Wedge Wirebonder #3 | $ | 2,400.00 |
| Orthodyne Heavy Aluminum bonder #1 | $ | 3,000.00 |
| Orthodyne Heavy Aluminum bonder #2 | $ | 3,000.00 |
| Orthodyne Heavy Aluminum bonder #3 | $ | 3,000.00 |
| Vacuum Reflow | $ | 6,000.00 |
| HP 34970A Data Aquistion Unit | $ | 72.00 |
| Plasma Cleaner | $ | 60.00 |
| High  Power Microscope | $ | 300.00 |
| Vacuum Laminator #1 | $ | 600.00 |
| Vacuum Laminator #2 | $ | 600.00 |
| Manual Surface Mount taping Machine | $ | 240.00 |
| | $ | 269,200.80 |
| | | |
| | | |
| | | |

**Fill in this information to identify the case:**

Debtor name   **Florida Microelectronics, LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF FLORIDA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:     List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

| 2.1 | **Anthony Byk** | Describe debtor's property that is subject to a lien | *$0.00* | *$0.00* |

Creditor's Name

**160 Hill Avenue, Suite A
West Palm Beach, FL 33407**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

| 2.2 | **Lewis Goulfine** | Describe debtor's property that is subject to a lien | *$0.00* | *$0.00* |

Creditor's Name

**160 Hill Avenue, Suite A
West Palm Beach, FL 33407**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

Debtor    **Florida Microelectronics, LLC**
_____
Name

Case number (*if know*) _____

☑ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Randy Norman** | Describe debtor's property that is subject to a lien | $0.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**160 Hill Avenue, Suite A**
**West Palm Beach, FL 33407**
Creditor's mailing address

Describe the lien

Creditor's email address, if known

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**
☑ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**     $0.00

---

**Part 2:**   **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies,
assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did
you enter the related creditor? | Last 4 digits of
account number for
this entity |
|---|---|---|

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 2 of 2

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong><em>Florida Microelectronics, LLC</em></strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>SOUTHERN DISTRICT OF FLORIDA</td></tr>
<tr><td>Case number <em>(if known)</em></td><td></td></tr>
</table>

☐ Check if this is an amended filing

# Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ■ No. Go to Part 2.

    ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| **3.1** | Nonpriority creditor's name and mailing address<br>**1601 Hill Avenue, LLC**<br>**2872 Old Cypress North**<br>**Palm Beach Gardens, FL 33410**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim:  **Office Lease**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | ***Unknown*** |
| **3.2** | Nonpriority creditor's name and mailing address<br>**ABLE LABEL**<br>**310 N. HAVEN STREET**<br>**Spokane, WA 99202-3808**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number  **1508** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$338.12** |
| **3.3** | Nonpriority creditor's name and mailing address<br>**ADECCO EMPLOYMENT SERVICES**<br>**DEPT CH 14091**<br>**Palatine, IL 60055-4091**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number  **1177** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$2,066.50** |
| **3.4** | Nonpriority creditor's name and mailing address<br>**ALLIED ELECTRONICS**<br>**7151 JACK NEWELL BLVD S**<br>**Fort Worth, TX 76118**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number  **5698** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$353.12** |

Debtor    **Florida Microelectronics, LLC**                                    Case number *(if known)* _____
       Name

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,059.78 |
|---|---|---|---|

**AMERICA II ELECTRONICS INC.**
P.O. BOX 21355
Saint Petersburg, FL 33742-1355

Date(s) debt was incurred _
Last 4 digits of account number  **1475**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,100.00 |
|---|---|---|---|

**AOI SYSTEMS LIMITED**
AUTOMATED OPTICAL INSPECTION
511 RITCHIE PARK
JOHNSTONE

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **1 Automated Optical Inspection testing equipment**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,180.34 |
|---|---|---|---|

**ARROW ELECTRONICS**
9201 E. DRY CREEK ROAD
Centennial, CO 80112

Date(s) debt was incurred _
Last 4 digits of account number  **4421**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $19.00 |
|---|---|---|---|

**AUTOMATION DIRECT.COM**
3505 HUTCHINGSON ROAD
Cumming, GA 30040

Date(s) debt was incurred _
Last 4 digits of account number  **7780**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,677.75 |
|---|---|---|---|

**AVNET ELECTRONIC MARKETING**
12001 RESEARCH PARKWAY, SUITE 310
Orlando, FL 32826

Date(s) debt was incurred _
Last 4 digits of account number  **3126**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,775.00 |
|---|---|---|---|

**BARCO SALES**
4201 N.E. 6TH AVENUE
Fort Lauderdale, FL 33334

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $348.36 |
|---|---|---|---|

**BISCO INDUSTRIES**
1500 N. LAKEVIEW AVENUE
Anaheim, CA 92807

Date(s) debt was incurred _
Last 4 digits of account number  **0726**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor    **Florida Microelectronics, LLC**                                    Case number (if known) _____
_____
Name

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,513.27 |
|---|---|---|---|

**3.12** Nonpriority creditor's name and mailing address

**BLUE THUNDER TECHNOLOGIES**
**1 CORPORATE ROAD**
**ENFIELD, CT 60820**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.    **$1,513.27**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.13** Nonpriority creditor's name and mailing address

**Capital One**
**PO Box 60599**
**City of Industry, CA 91716**

Date(s) debt was incurred _

Last 4 digits of account number  **8721**

As of the petition filing date, the claim is: Check all that apply.    **$0.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _Credit Card_

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.14** Nonpriority creditor's name and mailing address

**CUSTOM DESIGN SERVICE CORP.**
**6 OHEHYAHTAH PL**
**DANBURY, CT**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.    **$7,502.40**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.15** Nonpriority creditor's name and mailing address

**DIGI-KEY CORPORATION**
**701 BROOKS AVE SOUTH**
**Thief River Falls, MN 56701-0677**

Date(s) debt was incurred _

Last 4 digits of account number  **2782**

As of the petition filing date, the claim is: Check all that apply.    **$37,098.98**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.16** Nonpriority creditor's name and mailing address

**DUPONT ELECTRONICS**
**MICROCIRCUIT & COMPONENT MATERIALS**
**RESEARCH TRIANGLE PARK, NC**
**27709-4425**

Date(s) debt was incurred _

Last 4 digits of account number  **0752**

As of the petition filing date, the claim is: Check all that apply.    **$1,817.04**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.17** Nonpriority creditor's name and mailing address

**FERRO GMBH**
**POSTFACH 11 04 03**
**GULTLEUTSTRABE 215**
**FRANKFURT AM MAIN**

Date(s) debt was incurred _

Last 4 digits of account number  **3923**

As of the petition filing date, the claim is: Check all that apply.    **$2,443.55**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.18** Nonpriority creditor's name and mailing address

**FUTURE ELECTRONICS CORP**
**41 EAST MAIN STREET**
**Bolton, MA**

Date(s) debt was incurred _

Last 4 digits of account number  **3000**

As of the petition filing date, the claim is: Check all that apply.    **$3,320.50**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | *Florida Microelectronics, LLC* | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $90.08 |
|---|---|---|---|

*HAAS FACTORY OUTLET LLC*
*913 U.S. HIGHWAY 301 SOUTH*
*Tampa, FL 33619*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $790.67 |
|---|---|---|---|

*HEILIND ELECTRONICS*
*307 CRANES ROOST BLVD*
*SUITE 1020*
*Altamonte Springs, FL 32701*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _FLMICZ_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $84,747.60 |
|---|---|---|---|

*HELLA NORTH AMERICA*
*50 INDUSTRIAL PARK*
*Flora, IL 62839*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _0007_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $353.66 |
|---|---|---|---|

*HISCO INC.*
*700 BROOKER CREEK BLVD*
*SUITE 1700*
*Oldsmar, FL 34677*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _7988_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $547.20 |
|---|---|---|---|

*HTM SENSORS*
*1889 MARYLAND AVE*
*Niagara Falls, NY 14305*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _F653_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,840.00 |
|---|---|---|---|

*IC-HAUS GMBH*
*Am Kuemmerling 18*
*Bodenheim*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _0021_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $511.20 |
|---|---|---|---|

*KRAYDEN INC.*
*1491 WEST 124TH AVENUE*
*Denver, CO 80234*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _1589_

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **Florida Microelectronics, LLC**
_____
Name

Case number (if known) _____

| | | |
|---|---|---|
| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. **$4,599.76** |

**LOGIC SYSTEMS CORPORATION**
**1567 CYPRESS DRIVE**
**Jupiter, FL 33469**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _352_

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. **$110.25** |

**MATHESON TRI-GAS**
**18000 BEELINE HWY.**
**Jupiter, FL 33478**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _2082_

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. **$41,993.30** |

**MAYFAIR PLASTICS INC.**
**PO BOX 995**
**Gaylord, MI 49734**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. **$46.95** |

**MCMASTER CARR**
**P.O. BOX 4355**
**Chicago, IL 60680**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _3501_

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. **$2,327.28** |

**MEGA CIRCUIT INC.**
**1040 S. WESTGATE STREET**
**Addison, IL 60101**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _1350_

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. **$6,348.90** |

**MOUSER ELECTRONICS**
**1000 NORTH MAIN STREET**
**Mansfield, TX 76063**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _4501_

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. **$623.51** |

**NEWARK IN ONE**
**300 S. RIVERSIDE PLAZA**
**SUITE 2200**
**Chicago, IL 60606**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _1823_

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Florida Microelectronics, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

**3.33** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$466.97**
NEWEGG BUSINESS INC.
17560 ROWLAND STREET
City of Industry, CA 91748

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **3350**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.34** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7,735.50**
POLY-NOVA TECHNOLOGIES
125 SOUTHGATE DRIVE
GUELPH

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **0310**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.35** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,058.80**
QUESTECH SERVICES CORP
2201 EXECUTIVE DRIVE
Garland, TX 75041-6120

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.36** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$77.40**
ROCHESTER ELECTRONICS LLC
16 MALCOLM HOYT DRIVE
Newburyport, MA 01950-4018

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **O009**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.37** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$9,007.32**
SAI GLOBAL INC.
PO BOX 311116
LOCK BOX #T66072U
Detroit, MI 48231

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **9171**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.38** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,318.00**
SEFAR INC.
111 CALUMET STREET
Depew, NY 14043

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **4857**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.39** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$173.08**
SIGMA-ALDRICH INC.
3050 SPRUCE STREET
Saint Louis, MO 63103

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **7489**

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

| Debtor | **Florida Microelectronics, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.40** | Nonpriority creditor's name and mailing address
SOUTH FLORIDA JANITORIAL SUPPLY
2119 CONGRESS AVENUE
West Palm Beach, FL 33404

Date(s) debt was incurred _
Last 4 digits of account number  1500

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$16.36**

---

**3.41** | Nonpriority creditor's name and mailing address
STAPLES ADVANTAGE
P.O. BOX 405386
Atlanta, GA 30384-5386

Date(s) debt was incurred _
Last 4 digits of account number  9868

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$521.04**

---

**3.42** | Nonpriority creditor's name and mailing address
THE INDIUM CORPORATION
34 RONINSON ROAD
Clinton, NY 13323

Date(s) debt was incurred _
Last 4 digits of account number  9396

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$512.00**

---

**3.43** | Nonpriority creditor's name and mailing address
TROPICAL STENCIL
1530 CYPRESS DRIVE  SUITE E
Jupiter, FL 33469

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$3,830.70**

---

**3.44** | Nonpriority creditor's name and mailing address
TTI ELECTRONICS
5774 S. SEMORAN BLVD
Orlando, FL 32822

Date(s) debt was incurred _
Last 4 digits of account number  F041

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$11,579.84**

---

**3.45** | Nonpriority creditor's name and mailing address
ULINE
950 ALBRECHT DRIVE
Lake Bluff, IL 60044

Date(s) debt was incurred _
Last 4 digits of account number  4228

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$1,505.23**

---

**3.46** | Nonpriority creditor's name and mailing address
UNITED PARCEL SERVICE
SOUTH FLORIDA DISTRICT
6517 TAFT STREET
Hollywood, FL 33024

Date(s) debt was incurred _
Last 4 digits of account number  X41W

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$107.14**

---

Debtor    **Florida Microelectronics, LLC**                                    Case number (if known) _____
_____
Name

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $295.98 |
|---|---|---|---|

**VERICAL / ARROW**
**9201 E. DRY CREEK ROAD**
**Englewood, CO 80112**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number**  **6752**

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $535.00 |
|---|---|---|---|

**WATER ZONE INC.**
**1432-B SKEES ROAD**
**West Palm Beach, FL 33411**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number**  **9224**

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Part 3: | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Gary Dytrych & Ryan P.A.**<br>**701 US Highway One**<br>**North Palm Beach, FL 33408** | Line  **3.1**<br><br>☐ Not listed. Explain ____ | _ |

---

| Part 4: | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $                          0.00 |
| **5b. Total claims from Part 2** | 5b.  + | $                   269,284.43 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $                   269,284.43 |

**Fill in this information to identify the case:**

Debtor name        *Florida Microelectronics, LLC*

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
(Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest | ***Month to month tenancy for office/manufacturing space known as Areas A, B, C and D, 1601 Hill Avenue, Mangonia Park, Florida 33407.*** |
|           State the term remaining | |
|     List the contract number of any government contract | ***1601 Hill Avenue, LLC 2872 Old Cypress North Palm Beach Gardens, FL 33410*** |
| 2.2.    State what the contract or lease is for and the nature of the debtor's interest | ***Brokerage Agreement*** |
|           State the term remaining | |
|     List the contract number of any government contract | ***Bradway Group P.O. Box 32224 West Palm Beach, FL 33420*** |
| 2.3.    State what the contract or lease is for and the nature of the debtor's interest | ***Manufacture's Representative Agreement*** |
|           State the term remaining | |
|     List the contract number of any government contract | ***Moats, Yates & Associates PO Box 162194 Altamonte Springs, FL 32716*** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  *Florida Microelectronics, LLC*

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF FLORIDA

Case number (if known)

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**

*Column 2:* **Creditor**

| | Name | Mailing Address | | | Name | *Check all schedules that apply:* |
|---|---|---|---|---|---|---|
| 2.1 | | Street | | | | ☐ D ☐ E/F ☐ G |
| | | City | State | Zip Code | | |
| 2.2 | | Street | | | | ☐ D ☐ E/F ☐ G |
| | | City | State | Zip Code | | |
| 2.3 | | Street | | | | ☐ D ☐ E/F ☐ G |
| | | City | State | Zip Code | | |
| 2.4 | | Street | | | | ☐ D ☐ E/F ☐ G |
| | | City | State | Zip Code | | |

**Fill in this information to identify the case:**

Debtor name    **_Florida Microelectronics, LLC_**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    _____

☐ Check if this is an
amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).**

**Part 1:    Income**

1. **Gross revenue from business**

☐ None.

| **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | **Sources of revenue** Check all that apply | **Gross revenue** (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2018** to **Filing Date** | ■ Operating a business<br>☐ Other  _____ | **$3,058,564.00** |
| **For prior year:** From  **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other  _____ | **$5,968,661.00** |
| **For year before that:** From  **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other  _____ | **$5,736,718.00** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. _Non-business income_ may include interest, dividends, money collected from lawsuits,
and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | **Description of sources of revenue** | **Gross revenue from each source** (before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before
filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19
and every 3 years after that with respect to cases filed on or after the date of adjustment.)

■ None.

| **Creditor's Name and Address** | **Dates** | **Total amount of value** | **Reasons for payment or transfer** Check all that apply |
|---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

Debtor    *Florida Microelectronics, LLC*                                    Case number *(if known)*

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☐ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

Debtor    **Florida Microelectronics, LLC**                                    Case number *(if known)*

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| | | | |

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **KELLEY & FULTON, P.L.**<br>**1665 Palm Beach Lakes Boulevard**<br>**The Forum - Suite 1000**<br>**West Palm Beach, FL 33401** | | **October 2018** | **$27,500.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| | | | |

| **Part 7:** | **Previous Locations** |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| | |

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**

Debtor    **Florida Microelectronics, LLC**                              Case number *(if known)*

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.
    ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| *Ingham Group* | EIN: |

Has the plan been terminated?
■ No
☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

Debtor    *Florida Microelectronics, LLC*                    Case number *(if known)*

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

---

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
    *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

    *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

    *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

---

Debtor    **Florida Microelectronics, LLC**                                      Case number *(if known)*

---

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **Paul Smyth** **Smyth & Hauck** **631 U.S. Highway 1 Suite 405** **North Palm Beach, FL 33408** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Amy Ferreira** **160 Hill Avenue, Suite A** **West Palm Beach, FL 33407** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Anthony Byk** | **160 Hill Avenue, Suite A** **West Palm Beach, FL 33407** | **President and Member** | **33 1/3%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Amy Ferriera** | **160 Hill Avenue, Suite A** **West Palm Beach, FL 33407** | **Member** | **13 1/3%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Daniel Liewe** | **160 Hill Avenue, Suite A** **West Palm Beach, FL 33407** | **Member** | **13 1/3%** |

---

Debtor    *Florida Microelectronics, LLC*                                    Case number *(if known)* _____

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| Robert Cowan | 160 Hill Avenue, Suite A West Palm Beach, FL 33407 | Member | 13 1/3% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| Randy Norman | 160 Hill Avenue, Suite A West Palm Beach, FL 33407 | Member | 13 1/3% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| Lewis Goulfine | 160 Hill Avenue, Suite A West Palm Beach, FL 33407 | Member | 13 1/3% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|-------------------------------|------------------------------------------------------|-------|--------------------------------|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|--------------------------|----------------------------------------------------------|

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor   *Florida Microelectronics, LLC*                                Case number *(if known)*

---

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   *November  5, 2018*

*/s/ Anthony Byk*                                                          *Anthony Byk*
Signature of individual signing on behalf of the debtor                    Printed name

Position or relationship to debtor   *President*

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

# United States Bankruptcy Court
## Southern District of Florida

In re  **Florida Microelectronics, LLC**

Debtor(s)

Case No. _____

Chapter  **11**

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Amy Ferreira**<br>**160 Hill Avenue, Suite A**<br>**West Palm Beach, FL 33407** | | **13 1/3%** | **Member** |
| **Anthony Byk**<br>**160 Hill Avenue, Suite A**<br>**West Palm Beach, FL 33407** | | **33 1/3 %** | **Member** |
| **Daniel Leiwe**<br>**160 Hill Avenue, Suite A**<br>**West Palm Beach, FL 33407** | | **13 1/3%** | **Member** |
| **Lewis Goulfine**<br>**160 Hill Avenue, Suite A**<br>**West Palm Beach, FL 33407** | | **13 1/3%** | **Member** |
| **Randy Norman**<br>**160 Hill Avenue, Suite A**<br>**West Palm Beach, FL 33407** | | **13 1/3%** | **Member** |
| **Robert Cowan**<br>**160 Hill Avenue, Suite A**<br>**West Palm Beach, FL 33407** | | **13 1/3%** | **Member** |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **November 5, 2018**

Signature  **/s/ Anthony Byk**

**Anthony Byk**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Southern District of Florida

In re   *Florida Microelectronics, LLC*

Debtor(s)

Case No.

Chapter   *11*

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   *November  5, 2018*

*/s/ Anthony Byk*

*Anthony Byk*/*President*
Signer/Title

1601 Hill Avenue, LLC
2872 Old Cypress North
Palm Beach Gardens, FL 33410


ABLE LABEL
310 N. HAVEN STREET
Spokane, WA 99202-3808


ADECCO EMPLOYMENT SERVICES
DEPT CH 14091
Palatine, IL 60055-4091


ALLIED ELECTRONICS
7151 JACK NEWELL BLVD S
Fort Worth, TX 76118


AMERICA II ELECTRONICS INC.
P.O. BOX 21355
Saint Petersburg, FL 33742-1355


Anthony Byk
160 Hill Avenue, Suite A
West Palm Beach, FL 33407


AOI SYSTEMS LIMITED
AUTOMATED OPTICAL INSPECTION
511 RITCHIE PARK
JOHNSTONE


ARROW ELECTRONICS
9201 E. DRY CREEK ROAD
Centennial, CO 80112


AUTOMATION DIRECT.COM
3505 HUTCHINGSON ROAD
Cumming, GA 30040


AVNET ELECTRONIC MARKETING
12001 RESEARCH PARKWAY, SUITE 310
Orlando, FL 32826


BARCO SALES
4201 N.E. 6TH AVENUE
Fort Lauderdale, FL 33334

BISCO INDUSTRIES
1500 N. LAKEVIEW AVENUE
Anaheim, CA 92807


BLUE THUNDER TECHNOLOGIES
1 CORPORATE ROAD
ENFIELD, CT 60820


Bradway Group
P.O. Box 32224
West Palm Beach, FL 33420


Capital One
PO Box 60599
City of Industry, CA 91716


CUSTOM DESIGN SERVICE CORP.
6 OHEHYAHTAH PL
DANBURY, CT


DIGI-KEY CORPORATION
701 BROOKS AVE SOUTH
Thief River Falls, MN 56701-0677


DUPONT ELECTRONICS
MICROCIRCUIT & COMPONENT MATERIALS
RESEARCH TRIANGLE PARK, NC 27709-4425


FERRO GMBH
POSTFACH 11 04 03
GULTLEUTSTRABE 215
FRANKFURT AM MAIN


FUTURE ELECTRONICS CORP
41 EAST MAIN STREET
Bolton, MA


Gary Dytrych & Ryan P.A.
701 US Highway One
North Palm Beach, FL 33408


HAAS FACTORY OUTLET LLC
913 U.S. HIGHWAY 301 SOUTH
Tampa, FL 33619

HEILIND ELECTRONICS
307 CRANES ROOST BLVD
SUITE 1020
Altamonte Springs, FL 32701


HELLA NORTH AMERICA
50 INDUSTRIAL PARK
Flora, IL 62839


HISCO INC.
700 BROOKER CREEK BLVD
SUITE 1700
Oldsmar, FL 34677


HTM SENSORS
1889 MARYLAND AVE
Niagara Falls, NY 14305


IC-HAUS GMBH
Am Kuemmerling 18
Bodenheim


KRAYDEN INC.
1491 WEST 124TH AVENUE
Denver, CO 80234


Lewis Goulfine
160 Hill Avenue, Suite A
West Palm Beach, FL 33407


LOGIC SYSTEMS CORPORATION
1567 CYPRESS DRIVE
Jupiter, FL 33469


MATHESON TRI-GAS
18000 BEELINE HWY.
Jupiter, FL 33478


MAYFAIR PLASTICS INC.
PO BOX 995
Gaylord, MI 49734


MCMASTER CARR
P.O. BOX 4355
Chicago, IL 60680

MEGA CIRCUIT INC.
1040 S. WESTGATE STREET
Addison, IL 60101


Moats, Yates & Associates
PO Box 162194
Altamonte Springs, FL 32716


MOUSER ELECTRONICS
1000 NORTH MAIN STREET
Mansfield, TX 76063


NEWARK IN ONE
300 S. RIVERSIDE PLAZA
SUITE 2200
Chicago, IL 60606


NEWEGG BUSINESS INC.
17560 ROWLAND STREET
City of Industry, CA 91748


POLY-NOVA TECHNOLOGIES
125 SOUTHGATE DRIVE
GUELPH


QUESTECH SERVICES CORP
2201 EXECUTIVE DRIVE
Garland, TX 75041-6120


Randy Norman
160 Hill Avenue, Suite A
West Palm Beach, FL 33407


ROCHESTER ELECTRONICS LLC
16 MALCOLM HOYT DRIVE
Newburyport, MA 01950-4018


SAI GLOBAL INC.
PO BOX 311116
LOCK BOX #T66072U
Detroit, MI 48231


SEFAR INC.
111 CALUMET STREET
Depew, NY 14043

SIGMA-ALDRICH INC.
3050 SPRUCE STREET
Saint Louis, MO 63103


SOUTH FLORIDA JANITORIAL SUPPLY
2119 CONGRESS AVENUE
West Palm Beach, FL 33404


STAPLES ADVANTAGE
P.O. BOX 405386
Atlanta, GA 30384-5386


THE INDIUM CORPORATION
34 RONINSON ROAD
Clinton, NY 13323


TROPICAL STENCIL
1530 CYPRESS DRIVE  SUITE E
Jupiter, FL 33469


TTI ELECTRONICS
5774 S. SEMORAN BLVD
Orlando, FL 32822


ULINE
950 ALBRECHT DRIVE
Lake Bluff, IL 60044


UNITED PARCEL SERVICE
SOUTH FLORIDA DISTRICT
6517 TAFT STREET
Hollywood, FL 33024


VERICAL / ARROW
9201 E. DRY CREEK ROAD
Englewood, CO 80112


WATER ZONE INC.
1432-B SKEES ROAD
West Palm Beach, FL 33411